**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

GUIZHOU XIAOZHI SHEEP TRADING CO. LTD,

      Plaintiff,

v.                                           Case No: 1:24-cv-04765

THE PARTNERSHIPS AND UNINCORPORATED
ASSOCIATIONS IDENTIFIED ON SCHEDULE A,

      Defendants.

_____/

**<u>DECLARATION OF NANCY LINDSLEY</u>**

I, Nancy Lindsley, solemnly affirm under the penalties of perjury and to the best of my knowledge, information and belief as follows:

1.      I am employed with eBay Inc. ("eBay") as a paralegal. I am of age and sound mind, and capable of making this declaration. I am in all respects qualified and authorized in making this declaration.

2.      In the regular performance of my job functions, I am familiar with, among other things, eBay's Verified Rights Owner ("VeRO") Program and various other eBay policies and procedures.

3.      I have reviewed the allegations in Guizhou Xiaoshiu Sheep Trading Co. Ltd's ("Plaintiff") Complaint, Amended Complaint, Motion for Temporary Restraining Order, Motion for Preliminary Injunction, and other filings as necessary to familiarize myself with this case and prepare this declaration. I have also reviewed the account records of the eBay Sellers listed on Plaintiff's "Exhibit Schedule A," collectively, the "eBay Sellers."

4.      The facts set forth herein are based upon my personal knowledge, or upon my review of the business records of eBay, which records (including data compilations, electronically imaged documents, and others) were made through routine automated processes, or from information transmitted by a person with knowledge of the event described therein, at or near the time of the event described, and are kept in the ordinary course of the regularly conducted business activity of eBay. In connection with making this declaration, I have personally examined the business records attached hereto, which are exact duplicates of the originals, except for redactions where indicated. If called as a witness, I could and would testify to the truth and accuracy of the matters stated herein.

5.      eBay operates an online marketplace that allows anyone to offer, sell, and buy anything that complies with its policies.

6.      eBay has invested substantial resources in its VeRO Program. Under the VeRO Program, a rights owner can report a listing that infringes on it rights to eBay. eBay, after confirming the report, removes the listing and sends the seller the rights owner's contact information. The VeRO program is a robust tool to combat infringement and counterfeiting. A true and correct copy of the eBay webpages describing the VeRO program is attached as **Exhibit 1**.

7.      Attached hereto as **Exhibit 2** is a true and correct copy of a report generated from user sales records showing listings and sales of the accused listings at issue in this lawsuit.  These records show the Item Number of the listing; the account number and name of the seller's eBay account; the title of the listing, which is displayed prominently at the top of each listing, the date the seller create the listing, data regarding sales from the listings, and information regarding the location of the buyer.

8.      Some of the eBay Sellers have sold no accused items and many of the eBay Sellers sold less than a handful of the accused items. Indeed, eBay removed several of the listings before a sale occurred.  **Exhibit 2** shows all of the accused listings and sales of accused listings for each eBay Seller.  The column "QTY_AVAIL" shows the number of units the seller represented to eBay that they had available for sale.  The column "QUANTITY_SOLD" is the number of units the sellers actually sold.  The column "ITEM-GMV-USD" is the Gross Merchandise Value, or the total US dollar value of the items sold.  Rows in which there is no data for QUANTITY_SOLD or ITEM-GMV-USD indicate that no sales were made from the listing.

9.      Attached as **Exhibit 3** is the Registration Information for the eBay Sellers, including the city and state in which they are located. The data available to eBay indicates that many of the eBay Sellers are located in the United States.

10.      The eBay Sellers operate legitimate businesses and have listed and sold millions of non-infringing items. Attached as **Exhibit 4** is a spreadsheet showing the total listings and sales for each eBay Seller. Many of the eBay Sellers have significant businesses on eBay. Collectively, the eBay Sellers have listed 29,571,779 items on eBay's platform. For example, eBay Seller "acwholesaler" has listed 1,235,564 items for sale on eBay. One of those 1,235,564 items was an accused listing which had no sales. Another example is eBay Seller "tootooup" which has listed 125,035 items for sale on eBay. One of those 125,035 items was an accused listing that had no sales. Many of the eBay Sellers are similarly situated, as detailed in **Exhibit 2** and **Exhibit 4**.

I declare under penalty of perjury that the foregoing is true and correct.

Date: September 17, 2024

*Nancy Lindsley*
NANCY LINDSLEY

# EXHIBIT 1

Hi! Sign in or register   Daily Deals   Brand Outlet   Gift Cards   Help & Contact          Sell   Watchlist ∨   My eBay ∨

 Customer Service

Home > Customer Service > Verified Rights Owner (V...

2 min article

# Verified Rights Owner (VeRO) policy

Listings or products that infringe on the intellectual property rights of others are not allowed on eBay.

We created the Verified Rights Owner (VeRO) Program so that intellectual property owners could report listings or products that infringe on their intellectual property rights. It is in eBay's interest to ensure that infringing items are removed from the site, as they are illegal, and erode the trust of our buyers and sellers.

## What is the policy?

### Intellectual property rights owners

Only intellectual property rights owners can report eBay listings that infringe on their copyright, trademark, or other intellectual property rights. Sellers who are rights owners can learn more about the VeRO program and file a report from the Reporting intellectual property infringements (VeRO) page.

### Not the rights owner

Members who are not the rights owner can still help by getting in touch with the owner and encouraging them to contact us. Some rights owners who participate in the VeRO Program have created a participant page, so eBay members can find out more about their products and legal positions. Though not all VeRO participants have a page, those that do can be found at our VeRO participant pages.

### If a seller's listing or product was removed

Sellers who believe their listing or product was removed in error can learn more about how eBay protects intellectual property (VeRO).

Activity on eBay is required to follow this policy, the eBay User Agreement and all applicable laws, as well as respect the rights of third parties. If it doesn't, eBay may take action consistent with applicable laws and the eBay User Agreement, and may even be legally re... include, as an example only: Removing the listing or other conte... activity or account suspension.

Get the help you need from our automated assistant, or contact an agent.

**Tip**
Visit Seller Help to find details of any policy issues with your account or listings, and get the

**Sidebar:**
- What is the policy?
- Why does eBay have this policy?

information you need to quickly resolve them.

## Why does eBay have this policy?

This policy helps to ensure that eBay users trust our marketplace, and comply with the law.

**Was this article helpful?** 

You might also be interested in:

### Removed or hidden listings

We may have to remove or hide a listing if it doesn't follow our policies or if the rights owner asks us to.

5 min article

### Tax policy

Sellers must follow all tax regulations that apply to eBay sales.

5 min article

● ○ ○

## Need more help?



**Contact us**

Get the help you need from our automated assistant, or contact an agent

**Report an item**

## Other options for you

**Ask the Community** →

Get the help you need from our automated assistant, or contact an agent.

About eBay    Announcements    Community    Security Center    Seller Center    Policies    Affiliates    Help & Contact    Site Map

Copyright © 1995-2024 eBay Inc. All Rights Reserved. Accessibility, User Agreement, Privacy, Consumer Health Data, Payments Terms of Use, Cookies, CA Privacy Notice, Your Privacy Choices  and AdChoice ⓘ

# EXHIBIT 2

| ITEM_NUMBER | SELLER_ID | SELLER_LOGIN | LISTING_SITE | AUCT_START_DT | AUCT_END_DT | QTY_AV | TRANSACTION_ID | TRANSACTION_DATE | ITEM_PRICE | CURRENCY | QUANTITY_SOLD | ITEM_GMV_USD | BUYER_CURRENT_STATE | BUYER_CURRENT_COUNTRY | BUYER_SHIPPING_STATE | BUYER_SHIPPING_COUNTRY | AUCT_TITL | TRO_CASE_NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1202818279023 | 2021-02-21 22:29:16 | 49.48 | USD | 1 | 49.48 | CA | United States | CA | United States | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1201357314023 | 2021-02-17 02:05:37 | 49.48 | USD | 1 | 49.48 | Unknown | Germany | | Germany | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1193944650023 | 2021-01-23 23:11:52 | 49.48 | USD | 1 | 49.48 | IL | United States | IL | United States | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1455951019023 | 2024-01-28 05:08:25 | 54.14 | USD | 1 | 56.92 | Unknown | Slovenia | | Slovenia | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1204899049023 | 2021-02-28 16:43:54 | 49.48 | USD | 1 | 49.48 | ON | Canada | ON | Canada | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1230100557023 | 2021-05-24 23:52:51 | 52.49 | USD | 1 | 52.49 | WA | United States | WA | United States | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1229477476023 | 2021-05-22 19:09:24 | 46.07 | USD | 1 | 46.07 | IN | United States | CA | United States | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 10/12/2020 | 2024-04-28 | 22 | 1212014465023 | 2021-03-23 13:44:02 | 48.99 | USD | 1 | 48.99 | NJ | United States | NJ | United States | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1236262677023 | 2021-06-17 23:59:45 | 52.29 | USD | 1 | 52.29 | default | Netherlands | | Netherlands | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1190679284023 | 2021-01-13 05:07:26 | 49.48 | USD | 1 | 49.48 | CT | United States | CT | United States | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1216543274023 | 2021-04-07 15:42:41 | 48.79 | USD | 1 | 48.79 | IL | United States | IL | United States | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1206591611023 | 2021-03-06 07:21:38 | 49.48 | USD | 1 | 49.48 | Dublin | Ireland | Imathia | United Kingdom | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 363138303635 | 1876286345 | tanlarua | Ebay | 2020-10-12 | 2024-04-28 | 22 | 1202494116023 | 2021-02-21 00:56:35 | 43.9 | USD | 1 | 43.9 | Blenheim | New Zealand | Marlborough | New Zealand | Automatic Water Irrigation System Drip Kit 10M Solar Garden Plant Self Watering | 24-cv-4765 |
| 224481318430 | 2129556207 | kaiixinn | Ebay | 2021-05-31 | 2024-08-31 | 108 | 2835387359012 | 2023-11-10 23:35:21 | 49.39 | USD | 1 | 49.39 | QLD | Australia | QLD | Australia | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 224481318430 | 2129556207 | kaiixinn | Ebay | 2021-05-31 | 2024-08-31 | 108 | 2773526190012 | 2023-04-06 14:28:41 | 58.93 | USD | 1 | 58.93 | HONDURAS | Honduras | FL | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 224481318430 | 2129556207 | kaiixinn | Ebay | 2021-05-31 | 2024-08-31 | 108 | 2644151898012 | 2022-01-18 19:45:08 | 64.99 | USD | 1 | 64.99 | Deleted | Singapore | | Singapore | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 224481318430 | 2129556207 | kaiixinn | Ebay | 2021-05-31 | 2024-08-31 | 108 | 2849616941012 | 2024-01-03 14:17:42 | 52.74 | USD | 1 | 52.74 | Plzen-sever | Czech Republic | | Czech Republic | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 224481318430 | 2129556207 | kaiixinn | Ebay | 2021-05-31 | 2024-08-31 | 108 | 2775659706012 | 2023-03-31 17:48:40 | 55.5 | USD | 3 | 166.5 | HI | United States | HI | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 224481318430 | 2129556207 | kaiixinn | Ebay | 2021-05-31 | 2024-08-31 | 108 | 2797732900012 | 2023-06-19 17:40:04 | 55.99 | USD | 1 | 55.99 | CA | United States | CA | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 174821728770 | 1226421193 | thepornshop | Australia | 2021-06-30 | 2024-08-31 | 0 | | | | | | | | | | | Irrigatia SOL-C12 Unique Solar Powered Weather Responsive Automatic Watering Sys | 24-cv-4765 |
| 185380874110 | 2379635642 | babr_1739 | Ebay | 2022-04-10 | 2024-08-10 | 8 | 2530334270008 | 2024-02-16 02:37:43 | 59.14 | USD | 1 | 62.31 | New South Wales | Australia | New South Wales | Australia | Solar Timer Automatic Drip Irrigation Kit Self Watering System Double pump Set | 24-cv-4765 |
| 185380874110 | 2379635642 | babr_1739 | Ebay | 2022-04-10 | 2024-08-10 | 8 | 2500974368008 | 2023-10-20 03:55:33 | 60.44 | USD | 1 | 60.44 | default | Israel | | Israel | Solar Timer Automatic Drip Irrigation Kit Self Watering System Double pump Set | 24-cv-4765 |
| 224960019363 | 2050255987 | otosmile | Ebay | 2022-04-27 | 2024-08-27 | 2 | | | | | | | | | | | Solar Timer Automatic Drip Irrigation Kit Garden Plant Self Watering System Set | 24-cv-4765 |
| 195137276408 | 47542254 | kgbaccr5 | Ebay | 2022-06-14 | 2024-08-14 | 1 | | | | | | | | | | | Solar Timer Automatic Drip Irrigation Kit,Solar Power Rechargeable Plant Watering with | 24-cv-4765 |
| 403785552086 | 2261845859 | vr-store | Ebay | 2022-07-19 | 2024-05-22 | 35 | | | | | | | | | | | Garden Drip Irrigation Device Double Pump Controller Timer System Solar Energy | 24-cv-4765 |
| 165897878655 | 1675246373 | easy-buy-world | Ebay | 2023-01-20 | 2024-08-20 | 4 | | | | | | | | | | | Solar Irrigation Auto Watering System Powered Automatic Drip Irrigation Plants | 24-cv-4765 |
| 255982682440 | 1587337202 | sofilee-ecomme | Ebay | 2023-02-17 | 2024-08-17 | 2 | | | | | | | | | | | SOLAR IRRIGATION Auto Watering System Automatic Drip for Plants JIYANG | 24-cv-4765 |
| 325566077871 | 1613237420 | ablesupplies | Ebay | 2023-03-08 | 2024-08-08 | 1 | | | | | | | | | | | SOLAR IRRIGATION Auto Watering System Automatic Drip for Plants JIYANG | 24-cv-4765 |
| 304907073148 | 2277710634 | wushuang-hom | Ebay | 2023-04-23 | 2024-07-19 | 10 | | | | | | | | | | | Garden Drip Irrigation Double Pump Controller Timer Solar Energy Watering Device | 24-cv-4765 |
| 304907073148 | 2277710634 | wushuang-hom | Ebay | 2023-04-23 | 2024-07-19 | 10 | | | | | | | | | | | Garden Drip Irrigation Double Pump Controller Timer Solar Energy Watering Device | 24-cv-4765 |
| 134566658149 | 1935678280 | letgoshop | Ebay | 2023-05-10 | 2024-05-06 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit Automatic Irrigation Plants Watering System Solar P... | 24-cv-4765 |
| 115803406684 | 1266780927 | agostferro | Ebay | 2023-05-13 | 2024-04-29 | 1 | | | | | | | | | | | Solar Irrigation - Upgraded Pump, Auto Watering System for Plants | 24-cv-4765 |
| 125936346440 | 1551068173 | gogooauto | Ebay | 2023-05-15 | 2024-04-18 | 2 | | | | | | | | | | | Home Garden Plant Self Watering System Solar Timer Automatic Drip Irrigation Kit | 24-cv-4765 |
| 225584686606 | 746529902 | 2997.horacio56 | Ebay | 2023-05-20 | 2024-08-20 | 1 | | | | | | | | | | | Solar Irrigation System,Drip Irrigation Kit Solar Powered Auto DIY Watering Syst | 24-cv-4765 |
| 134585941000 | 152991611 | flueonsky | Ebay | 2023-05-25 | 2024-08-25 | 15 | 1990575917003 | 2023-06-06 11:01:19 | 39.9 | USD | 1 | 39.9 | NY | United States | NY | United States | Solar Automatic Self Watering System Drip Irrigation Kit With Water Timer J3H8 | 24-cv-4765 |
| 134585941000 | 152991611 | flueonsky | Ebay | 2023-05-25 | 2024-08-25 | 15 | 2066762407003 | 2024-06-05 18:56:48 | 36 | USD | 2 | 72 | NY | United States | NY | United States | Solar Automatic Self Watering System Drip Irrigation Kit With Water Timer J3H8 | 24-cv-4765 |
| 134585941000 | 152991611 | flueonsky | Ebay | 2023-05-25 | 2024-08-25 | 15 | 2072048553003 | 2024-07-01 22:21:18 | 37.04 | USD | 1 | 37.04 | 40400 | Israel | 4040000 | Israel | Solar Automatic Self Watering System Drip Irrigation Kit With Water Timer J3H8 | 24-cv-4765 |
| 134585941000 | 152991611 | flueonsky | Ebay | 2023-05-25 | 2024-08-25 | 15 | 2075985599003 | 2024-07-21 22:33:54 | 37.04 | USD | 1 | 37.04 | 40400 | Israel | 4040000 | Israel | Solar Automatic Self Watering System Drip Irrigation Kit With Water Timer J3H8 | 24-cv-4765 |
| 275871865015 | 1075130254 | danielvrangsinr | Ebay | 2023-05-26 | 2024-03-20 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit, Automatic Irrigation Plants Watering System, Solar P... | 24-cv-4765 |
| 115815962681 | 1791792428 | densm90 | Ebay | 2023-05-26 | 2024-08-26 | 5 | 2370699775001 | 2023-05-28 15:44:07 | 44.99 | USD | 1 | 44.99 | PA | United States | PA | United States | Garden Drip Irrigation Device Double Pump Controller Timer System Solar Energy | 24-cv-4765 |
| 115815962681 | 1791792428 | densm90 | Ebay | 2023-05-26 | 2024-08-26 | 5 | 2379332758001 | 2023-07-14 12:45:28 | 54.99 | USD | 1 | 54.99 | MA | United States | MA | United States | Garden Drip Irrigation Device Double Pump Controller Timer System Solar Energy | 24-cv-4765 |
| 385647094877 | 2149091634 | sursri-49 | Ebay | 2023-05-29 | 2024-04-07 | 3 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices JIYANG Sola... | 24-cv-4765 |
| 155584790785 | 1521804788 | cnshopoutlet | Ebay | 2023-05-31 | 2024-07-23 | 4 | | | | | | | | | | | Solar Drip Irrigation Kit, Indoor Solar Powered Automatic Drip Irrigation Kit | 24-cv-4765 |
| 385655500290 | 2149091634 | sursri-49 | Ebay | 2023-06-02 | 2024-03-24 | 1 | | | | | | | | | | | Solar Auto Irrigation System Solar Powered Drip Irrigation Kit with 2200mAh B... | 24-cv-4765 |
| 314625721384 | 2011671409 | minimallstores | Ebay | 2023-06-02 | 2024-06-06 | 1 | | | | | | | | | | | Flantor Solar Irrigation Kit Drip Irrigation Kit SOFT Solar Power Automatic D... | 24-cv-4765 |
| 225615676973 | 1757166218 | thebluestores | Ebay | 2023-06-12 | 2024-06-07 | 1 | | | | | | | | | | | Solar Irrigation System Automatic Drip Irrigation System for Potted Plants An... | 24-cv-4765 |
| 204370629393 | 2150898876 | ripi_6395 | Ebay | 2023-06-17 | 2024-04-15 | 1 | 2285817922010 | 2024-04-15 09:53:47 | 19 | USD | 1 | 19 | WA | United States | WA | United States | Smart Water Pump Solar Garden Automatic Watering Device Outdoor | 24-cv-4765 |
| 125985108732 | 1089914755 | osvaldo0508 | Ebay | 2023-06-21 | 2024-08-21 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit, Automatic Irrigation Plants Watering System, Solar Po | 24-cv-4765 |
| 195835266909 | 544073504 | lennon_jp | Ebay | 2023-06-21 | 2024-08-21 | 1 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices, Solar Powere | 24-cv-4765 |
| 354864028668 | 1669654494 | artamuzicaspor | Ebay | 2023-06-21 | 2024-08-21 | 1 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices, Solar Powere | 24-cv-4765 |
| 354864028668 | 1669654494 | artamuzicaspor | Ebay | 2023-06-21 | 2024-08-21 | 1 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices, Solar Powere | 24-cv-4765 |
| 195840415804 | 1621916304 | mynaturalpond | Ebay | 2023-06-24 | 2024-04-19 | 7 | 2074069030009 | 2024-04-02 17:44:16 | 55 | USD | 1 | 55 | MD | United States | MD | United States | Solar power drip irrigation system + lithium battery OVER 50% OFF FREE SHIP | 24-cv-4765 |
| 195840415804 | 1621916304 | mynaturalpond | Ebay | 2023-06-24 | 2024-04-19 | 7 | 2073156301009 | 2024-03-29 02:08:53 | 56.88 | USD | 1 | 56.88 | TN | United States | TN | United States | Solar power drip irrigation system + lithium battery OVER 50% OFF FREE SHIP | 24-cv-4765 |
| 195840415804 | 1621916304 | mynaturalpond | Ebay | 2023-06-24 | 2024-04-19 | 7 | 2067808122009 | 2024-03-02 13:30:02 | 65 | USD | 1 | 65 | CA | United States | CA | United States | Solar power drip irrigation system + lithium battery OVER 50% OFF FREE SHIP | 24-cv-4765 |
| 195840415804 | 1621916304 | mynaturalpond | Ebay | 2023-06-24 | 2024-04-19 | 7 | 2061760729009 | 2024-02-01 09:13:28 | 49 | USD | 1 | 49 | NC | United States | NC | United States | Solar power drip irrigation system + lithium battery OVER 50% OFF FREE SHIP | 24-cv-4765 |
| 195840415804 | 1621916304 | mynaturalpond | Ebay | 2023-06-24 | 2024-04-19 | 7 | 2077145978009 | 2024-04-19 04:04:23 | 65 | USD | 1 | 65 | FL | United States | FL | United States | Solar power drip irrigation system + lithium battery OVER 50% OFF FREE SHIP | 24-cv-4765 |
| 195840415804 | 1621916304 | mynaturalpond | Ebay | 2023-06-24 | 2024-04-19 | 7 | 2021983411009 | 2023-07-07 13:32:01 | 67.15 | USD | 2 | 134.3 | ID | United States | ID | United States | Solar power drip irrigation system + lithium battery OVER 50% OFF FREE SHIP | 24-cv-4765 |
| 116646143779 | 1791792428 | densm90 | Ebay | 2023-06-26 | 2024-08-26 | 4 | | | | | | | | | | | Garden Drip Irrigation Device Double Pump Controller Timer System Solar Energy | 24-cv-4765 |
| 185961419737 | 1481334702 | nadaroma_0 | Ebay | 2023-06-27 | 2024-05-17 | 3 | 2479308288008 | 2023-07-21 17:50:20 | 49.82 | USD | 2 | 99.64 | FL | United States | FL | United States | Solar Drip Irrigation Kit, Automatic Irrigation Plants Watering System, Solar... | 24-cv-4765 |
| 175797511595 | 1073308407 | danjeflea | Ebay | 2023-07-01 | 2024-09-01 | 1 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices, Solar Powere | 24-cv-4765 |
| 374792313995 | 2288463627 | haitz_85 | Ebay | 2023-07-04 | 2024-04-24 | 1 | | | | | | | | | | | Irrigation System, Solar Automatic Drip Irrigation Kit for Potted Plants Support | 24-cv-4765 |
| 266330806754 | 1644757152 | usa*stores | Ebay | 2023-07-10 | 2024-08-10 | 8 | | | | | | | | | | | Solar Auto Drip Irrigation Kit System, Solar Powered Plants Watering Syste... | 24-cv-4765 |
| 385783069516 | 2396799297 | menahem_stor | Ebay | 2023-07-17 | 2024-04-30 | 1 | | | | | | | | | | | Solar Irrigation System,Drip Irrigation Kit Solar Powered Auto DIY Watering Syst | 24-cv-4765 |
| 305032708840 | 523882319 | dirt*cheap*dea | Ebay | 2023-07-19 | 2024-08-19 | 1 | | | | | | | | | | | Solar Auto Irrigation System, Solar Powered Drip Irrigation Kit with 2200Mah Bat | 24-cv-4765 |
| 305032708840 | 523882319 | dirt*cheap*dea | Ebay | 2023-07-19 | 2024-08-19 | 1 | | | | | | | | | | | Solar Auto Irrigation System, Solar Powered Drip Irrigation Kit with 2200Mah Bat | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2048788772003 | 2024-03-12 13:49:18 | 26.99 | USD | 1 | 26.99 | WA | United States | WA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2042951119003 | 2023-08-11 15:29:55 | 28.12 | USD | 2 | 56.24 | SC | United States | SC | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2366488696003 | 2023-08-17 07:32:07 | 28.12 | USD | 2 | 56.24 | SC | United States | SC | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer E250 | 24-cv-4765 |
| 266347912639 | 1199916228 | miteckcity | Ebay | 2023-07-25 | 2024-03-18 | 2 | 3031113955016 | 2023-09-13 07:17:43 | 27.99 | USD | 1 | 27.99 | Aguascalientea | Mexico | Aguascalientea | Mexico | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer J2W4 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2365000277006 | 2023-08-11 07:14:51 | 27.54 | USD | 1 | 27.54 | LA | United States | LA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer E250 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2009721791003 | 2023-09-07 13:16:38 | 25.63 | USD | 1 | 25.63 | CA | United States | CA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 374836643701 | 1873031602 | hartian | Ebay | 2023-07-25 | 2024-03-11 | 7 | 1495555991024 | 2023-08-19 09:49:27 | 25.64 | USD | 1 | 25.64 | PA | United States | NY | United States | Solar Automatic Drip Irrigation Self Watering System Water Pipe Dripper Kit W958 | 24-cv-4765 |

| ITEM_NUMBER | SELLER_ID | SELLER_LOGIN_I | LISTING_SITE | AUCT_START_DT | AUCT_END_DT | QTY_AV | TRANSACTION_ID | TRANSACTION_DATE | ITEM_PRICE | CURRENCY | QUANTITY_SOLD | ITEM_GMV_USD | BUYER_CURRENT_STATE | BUYER_CURRENT_COUNTR | BUYER_SHIPPING_STATE | BUYER_SHIPPING_COUNTR | AUCT_TITL | TRO_CASE_NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2364493242006 | 2023-08-09 00:04:16 | 27.54 | USD | 1 | 27.54 | MN | United States | MN | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2031882655003 | 2023-12-22 10:32:38 | 21.59 | USD | 1 | 21.59 | CA | United States | ID | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2376120378006 | 2023-09-28 21:43:34 | 26.99 | USD | 1 | 26.99 | FL | United States | FL | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 374836643701 | 1837031602 | hartlan | Ebay | 2023-07-25 | 2024-04-11 | 7 | 1539258336024 | 2024-02-27 23:36:11 | 25 | USD | 1 | 25 | none | Jamaica | FL | United States | Solar Automatic Drip Irrigation Self Watering System Water Pipe Dripper Kit W9S8 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2371240502006 | 2023-09-07 09:41:57 | 26.99 | USD | 1 | 26.99 | FL | United States | FL | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2362276174006 | 2023-07-30 17:31:36 | 25.91 | USD | 1 | 25.91 | WY | United States | WY | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 225691953836 | 2263598461 | sunshinre | Ebay | 2023-07-25 | 2024-03-18 | 2 | 2867240391012 | 2024-03-09 18:44:31 | 25.37 | USD | 1 | 25.37 | FL | United States | FL | United States | Solar Self Watering System Drip Irrigation Kit With Water Controller U3Y4 | 24-cv-4765 |
| 225691740308 | 1757166218 | thebluestores | Ebay | 2023-07-25 | 2024-07-27 | 2 | 2820045555012 | 2023-09-12 14:55:34 | 57.47 | USD | 1 | 57.47 | SC | United States | SC | United States | Solar Irrigation System for Garden Watering System 2023 Latest Drip Irrigatio... | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2371441384006 | 2023-09-08 08:01:34 | 25.37 | USD | 1 | 25.37 | CA | United States | CA | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2044997784003 | 2024-02-24 11:19:03 | 23.99 | USD | 2 | 47.98 | NM | United States | NM | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 266347912639 | 1199916228 | miteckcity | Ebay | 2023-07-25 | 2024-03-18 | 2 | 3032796706016 | 2023-09-30 08:25:51 | 27.99 | USD | 1 | 27.99 | NJ | United States | NJ | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer J2W4 | 24-cv-4765 |
| 285401409322 | 1395162310 | keedodoo2015 | Ebay | 2023-07-25 | 2024-03-18 | 1 | 2527359215018 | 2023-09-04 16:44:13 | 25.64 | USD | 1 | 25.64 | CA | United States | CA | United States | Solar Powered Auto Drip Irrigation Kit Self Watering System Water Timer A7S3 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2361477114006 | 2023-07-29 09:12:01 | 25.91 | USD | 1 | 25.91 | FL | United States | FL | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2023481447003 | 2023-11-14 09:40:17 | 20.99 | USD | 1 | 20.99 | ID | United States | ID | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2047096566003 | 2024-03-04 16:44:35 | 26.99 | USD | 1 | 26.99 | CA | United States | CA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2044281407003 | 2024-02-20 23:44:29 | 25.37 | USD | 1 | 25.37 | 福建省 | China | CA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2049778908003 | 2024-03-17 08:00:36 | 26.99 | USD | 1 | 26.99 | CA | United States | CA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2024503665003 | 2023-11-19 07:39:48 | 20.69 | USD | 1 | 20.69 | MA | Lithuania | MA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2022696214003 | 2023-11-10 19:50:49 | 19.73 | USD | 1 | 19.73 | CA | United States | CA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2370635381006 | 2023-09-04 15:00:02 | 26.99 | USD | 1 | 26.99 | SC | United States | SC | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2372265501006 | 2023-09-11 20:12:37 | 25.37 | USD | 1 | 25.37 | AZ | United States | AZ | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2385533648006 | 2023-11-08 11:15:45 | 19.73 | USD | 1 | 19.73 | AZ | United States | AZ | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2007323753003 | 2023-08-26 19:40:55 | 27.54 | USD | 1 | 27.54 | ID | United States | ID | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 134667359600 | 1123704575 | fansfuny | Ebay | 2023-07-25 | 2024-04-29 | 16 | 2005089147003 | 2023-08-15 12:23:04 | 28.12 | USD | 2 | 56.24 | CA | United States | CA | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer T6R2 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2369976353006 | 2023-09-01 22:51:25 | 25.64 | USD | 1 | 25.64 | TX | United States | TX | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2367207180006 | 2023-08-20 18:19:54 | 26.99 | USD | 1 | 26.99 | NJ | United States | PA | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 374836643701 | 1837031602 | hartlan | Ebay | 2023-07-25 | 2024-04-11 | 7 | 1490512882024 | 2023-07-26 16:05:38 | 25.9 | USD | 1 | 25.9 | IL | United States | IL | United States | Solar Automatic Drip Irrigation Self Watering System Water Pipe Dripper Kit W9S8 | 24-cv-4765 |
| 225691953836 | 2263598461 | sunshinre | Ebay | 2023-07-25 | 2024-03-18 | 2 | 2812736528012 | 2023-08-15 07:18:54 | 28.99 | USD | 1 | 28.99 | IN | United States | IN | United States | Solar Self Watering System Drip Irrigation Kit With Water Controller U3Y4 | 24-cv-4765 |
| 166247184035 | 1340653175 | shocwo2015 | Ebay | 2023-07-25 | 2024-04-29 | 15 | 2395321073006 | 2023-12-16 20:29:49 | 22.99 | USD | 1 | 22.99 | NV | United States | NV | United States | Solar Automatic Drip Irrigation Kit Self Watering System With Water Sensor E2S0 | 24-cv-4765 |
| 354939779632 | 2468408673 | alankm | Ebay | 2023-07-25 | 2024-03-11 | 1 | 1459724623022 | 2023-09-21 17:06:46 | 25.37 | USD | 1 | 25.37 | TX | United States | TX | United States | Solar Powered Automatic Self Watering System Automatic Drip Irrigation Kit Q4W5 | 24-cv-4765 |
| 354942860153 | 1669654494 | artamuzicaspor | Ebay | 2023-07-27 | 2024-08-27 | 1 | | | | | | | | | | | Solar Irrigation System, Drip Irrigation Kit Solar Powered Auto DIY Watering Sys | 24-cv-4765 |
| 166253416083 | 1152506926 | 11814415 | Ebay | 2023-07-29 | 2024-03-18 | 4 | | | | | | | | | | | Solar Drip Irrigation Kit, Automatic Irrigation Plants Watering System, Solar... | 24-cv-4765 |
| 134671569045 | 1935678280 | letgoshop | Ebay | 2023-07-29 | 2024-07-24 | 1 | | | | | | | | | | | Solar Irrigation System Drip Irrigation Kit Solar Powered Auto DIY Watering S... | 24-cv-4765 |
| 394779428650 | 1815018972 | celeon_84 | Ebay | 2023-07-30 | 2024-05-15 | 1 | | | | | | | | | | | WS-1 Drip Irrigation Kit, 5W Solar Powered Automatic Watering System, Easy DIY W | 24-cv-4765 |
| 374862334702 | 1559070907 | ckseller1231 | Ebay | 2023-08-06 | 2024-04-08 | 1 | 1548717595024 | 2024-04-08 19:03:24 | 20 | USD | 1 | 20 | SC | United States | SC | United States | Solar Auto Irrigation System Solar Powered Drip Irrigation Kit with 2200mAh B... | 24-cv-4765 |
| 186026204450 | 1399172691 | vic_space1 | Ebay | 2023-08-08 | 2024-08-08 | 3 | | | | | | | | | | | Automatic Self Garden Watering System Solar Yard Use Powered Drip Irrigation Kit | 24-cv-4765 |
| 334984529566 | 500370316 | bookmarkdeals | Ebay | 2023-08-10 | 2024-08-10 | 0 | | | | | | | | | | | Solar Auto Irrigation System, Solar Powered Drip Irrigation Kit with 2200mAh ... | 24-cv-4765 |
| 305083716550 | 1753709634 | lautsnoere_0 | Ebay | 2023-08-21 | 2024-06-08 | 1 | | | | | | | | | | | Solar Irrigation System, Drip Irrigation Kit Solar Powered Automatic DIY 50-inch | 24-cv-4765 |
| 364435708374 | 1551850072 | eduarzicho-0 | Ebay | 2023-08-22 | 2024-04-01 | 1 | | | | | | | | | | | Solar Irrigation System, Drip Irrigation Kit Solar Powered Automatic DIY 50-Inch | 24-cv-4765 |
| 225741523792 | 1757166218 | thebluestores | Ebay | 2023-08-22 | 2024-08-22 | 1 | | | | | | | | | | | UpdatedeSupergrow Drip Irrigation KitSolar Rechargeable Plant Watering Syste... | 24-cv-4765 |
| 155746120714 | 1813430987 | jstoreb | Ebay | 2023-08-30 | 2024-08-30 | 4 | | | | | | | | | | | Smart Solar Panel Trickle Irrigation Kit Automatic Watering Gardening Tool Plant | 24-cv-4765 |
| 285456014615 | 1254777622 | choquneo-5871 | Ebay | 2023-09-01 | 2024-05-11 | 1 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices, Solar Powere | 24-cv-4765 |
| 225758793889 | 1977429602 | woven_50 | Ebay | 2023-09-04 | 2024-09-04 | 1 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices, Solar Powere | 24-cv-4765 |
| 256210221943 | 1108026806 | dmartinez-cl | Ebay | 2023-09-07 | 2024-08-07 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit, Automatic Irrigation Plants Watering System, Solar Po | 24-cv-4765 |
| 314819755972 | 1647171465 | paulmigue9 | Ebay | 2023-09-08 | 2024-08-08 | 1 | | | | | | | | | | | WS-1 Drip Irrigation Kit, 5W Solar Powered Automatic Watering System, Easy DIY W | 24-cv-4765 |
| 314819755972 | 1647171465 | paulmigue9 | Ebay | 2023-09-08 | 2024-08-08 | 1 | | | | | | | | | | | WS-1 Drip Irrigation Kit, 5W Solar Powered Automatic Watering System, Easy DIY W | 24-cv-4765 |
| 126102570642 | 2252871162 | gadi_store | Ebay | 2023-09-20 | 2024-04-06 | 0 | | | | | | | | | | | 10W Solar Automatic Drip Irrigation Kit Auto Watering System Solar Powered Auto- | 24-cv-4765 |
| 394905987978 | 1815018972 | celeon_84 | Ebay | 2023-09-28 | 2024-05-11 | 1 | | | | | | | | | | | Drip Irrigation Kit - Solar Automatic Plant Self Watering Devices, Solar Powere | 24-cv-4765 |
| 325837940403 | 8440755 | bestmartonline | Ebay | 2023-10-05 | 2024-03-07 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit, Automatic Irrigation Plants Watering System, Solar P | 24-cv-4765 |
| 256257980929 | 1152015450 | moyaalenushka | Ebay | 2023-10-15 | 2024-06-15 | 1 | | | | | | | | | | | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 386205612813 | 2396799297 | menahem_ston | Ebay | 2023-10-17 | 2024-03-04 | 2 | | | | | | | | | | | Solar Irrigation System,Drip Irrigation Kit Solar Powered Auto DIY Watering Syst | 24-cv-4765 |
| 404558771172 | 2320820015 | hsr236 | Ebay | 2023-10-18 | 2024-03-18 | 1 | 1191220285027 | 2023-11-03 02:02:30 | 20.99 | USD | 1 | 20.99 | IN | United States | IN | United States | Solar Powered Automatic Drip Irrigation Kit Self Watering System Devices K8H9 | 24-cv-4765 |
| 355118010180 | 893563106 | homegarden20 | Ebay | 2023-10-18 | 2024-03-18 | 1 | 1492093845022 | 2024-02-03 07:29:43 | 26.99 | USD | 1 | 26.99 | KS | United States | KS | United States | Solar Powered Automatic Drip Irrigation Kit Self Watering System Automatic Drip Irrigation Kit C4U0 | 24-cv-4765 |
| 404558775149 | 898334772 | yoyomater | Ebay | 2023-10-18 | 2024-03-18 | 1 | 1191208252027 | 2023-11-03 00:18:42 | 20.99 | USD | 1 | 20.99 | CA | United States | CA | United States | Automatic Solar Powered Self Watering System Automatic Drip Irrigation Kit D2Z5 | 24-cv-4765 |
| 285522272508 | 1572097814 | watches-bay-gk | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Self Watering System Water Controller K0E7 | 24-cv-4765 |
| 204506767332 | 1480640010 | newteckcity | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Auto Drip Irrigation Kit Self Watering System Water Sensor F7R4 | 24-cv-4765 |
| 305213673805 | 1340579475 | losmee | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Self Watering System Water Controller M6K8 | 24-cv-4765 |
| 314897420953 | 212681803 | conoshine | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Self Watering System Water Pipe Dripper Kit H8O4 | 24-cv-4765 |
| 386210237259 | 2228171176 | me_906446 | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Self Watering System Auto Drip Irrigation Kit With Water Sensor Timer U8P2 | 24-cv-4765 |
| 295994852240 | 1427253701 | lalabellstore | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Self Watering System Auto Drip Irrigation Kit With Water Timer C5H2 | 24-cv-4765 |
| 186126927600 | 2387397080 | shenzhenshifen | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Self Watering System Water Pipe Dripper Kit H8C3 | 24-cv-4765 |
| 145376520194 | 1115508420 | tomorrowhome | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Self Watering System Auto Drip Irrigation Kit With Water Sensor Timer Y5R1 | 24-cv-4765 |
| 256261655399 | 1427240248 | teafans | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Self Watering System Auto Drip Irrigation Kit With Water Sensor Timer P7A1 | 24-cv-4765 |
| 134773077373 | 1126396491 | newgaga | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Automatic Drip Irrigation Kit Self Watering System Devices V1H4 | 24-cv-4765 |
| 394945204667 | 2126532530 | amomall | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Auto Drip Irrigation Kit Self Watering W/ Water Sensor Timer T0P3 | 24-cv-4765 |
| 394945207912 | 1863587753 | dinwa1391 | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Auto Drip Irrigation Kit Self Watering W/ Water Sensor Timer W0Q6 | 24-cv-4765 |
| 134773083114 | 2226286745 | willioau | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Automatic Self Watering System Drip Irrigation Water Dripper Kit J9Y3 | 24-cv-4765 |
| 225825047773 | 1636353019 | acodidy | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer G3J1 | 24-cv-4765 |
| 266461971234 | 1340649835 | tomshoo2015 | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Auto Drip Irrigation Kit Self Watering W/ Water Sensor Timer V2T2 | 24-cv-4765 |
| 126144267948 | 1172867985 | hotyoyo | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer G2K2 | 24-cv-4765 |
| 355118004926 | 2226290675 | balamer | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Automatic Self Watering System Drip Irrigation Water Timer G3U1 | 24-cv-4765 |
| 166384981180 | 1011739373 | addstore | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Automatic Self Watering System Automatic Drip Irrigation Kit G4P0 | 24-cv-4765 |

| ITEM_NUMBER | SELLER_ID | SELLER_LOGIN_I | LISTING_SITE | AUCT_START_DT | AUCT_END_DT | TY_AV | TRANSACTION_ID | TRANSACTION_DATE | ITEM_PRICE | CURRENCY | QUANTITY_SOLD | ITEM_GMV_USD | BUYER_CURRENT_STATE | BUYER_CURRENT_COUNTRY | BUYER_SHIPPING_STATE | BUYER_SHIPPING_COUNTRY | AUCT_TITL | TRO_CASE_NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134773082913 | 1191347522 | tootooup | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Automatic Drip Irrigation Kit Self Watering System Devices O9A1 | 24-cv-4765 |
| 126144265856 | 1863586402 | dinwa3618 | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Drip Irrigation Kit Automatic Watering System Devices T1Q3 | 24-cv-4765 |
| 386210221615 | 706830626 | acwholesaler | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Self Watering System Auto Drip Irrigation Kit With Water Sensor Timer E9N1 | 24-cv-4765 |
| 126144265701 | 2324716941 | css276 | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer Q7P0 | 24-cv-4765 |
| 305213674093 | 408504019 | quickkway | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Self Watering System Water Controller J5K7 | 24-cv-4765 |
| 355118010940 | 1863611274 | me-202169 | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer I8D2 | 24-cv-4765 |
| 256261653117 | 1359355689 | miracdiam666 | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Automatic Self Watering System Automatic Drip Irrigation Kit C4B1 | 24-cv-4765 |
| 325853150070 | 1246528122 | domecool | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Powered Auto Drip Irrigation Kit Self Watering System Water Sensor F0A8 | 24-cv-4765 |
| 204506765949 | 1102319838 | golodoor | Ebay | 2023-10-18 | 2024-03-07 | 5 | | | | | | | | | | | Solar Self Watering System Auto Drip Irrigation Kit With Water Sensor Timer D9Z8 | 24-cv-4765 |
| 374999130089 | 2134961640 | pcg-4you | Ebay | 2023-10-19 | 2024-06-21 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Watering Device for Pots Plants | 24-cv-4765 |
| 394954932848 | 2080759597 | morninggayry | Ebay | 2023-10-24 | 2024-04-22 | 5 | | | | | | | | | | | Timer Automatic Drip Irrigation Kit Solar Smart Plant Self Watering Pump System | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2711188917013 | 2024-05-07 15:32:05 | 11.95 | USD | 1 | 11.95 | AL | United States | AL | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2143387861013 | 2023-12-27 15:49:46 | 5 | USD | 10 | 50 | DE | United States | DE | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2181889710013 | 2024-06-30 22:26:23 | 11.95 | USD | 3 | 35.85 | KY | United States | KY | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2151963693013 | 2024-02-06 08:17:41 | 38.95 | USD | 1 | 38.95 | FL | United States | FL | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2177347156013 | 2024-06-07 18:19:12 | 11.95 | USD | 1 | 11.95 | NV | United States | NV | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2141945941013 | 2023-12-18 22:52:31 | 5.33 | USD | 7 | 37.31 | MI | United States | MI | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2178287181013 | 2024-06-12 11:18:58 | 11.95 | USD | 2 | 23.9 | MA | United States | MA | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2177517999013 | 2024-06-08 16:41:09 | 11.95 | USD | 1 | 11.95 | LA | United States | LA | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2180113985013 | 2024-06-21 20:52:41 | 11.95 | USD | 1 | 11.95 | LA | United States | LA | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2143221853013 | 2023-12-26 18:38:19 | 6.97 | USD | 1 | 6.97 | CO | United States | CO | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2140579591013 | 2023-12-12 16:58:23 | 6.62 | USD | 1 | 6.62 | default | Georgia | DE | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2138892579013 | 2023-12-05 14:58:00 | 6.97 | USD | 1 | 6.97 | DE | United States | DE | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2177315833013 | 2024-06-07 14:23:15 | 11.95 | USD | 1 | 11.95 | AR | United States | AR | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2142024482013 | 2023-12-19 10:43:38 | 6.97 | USD | 1 | 6.97 | OK | United States | KS | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2139619706013 | 2023-12-08 19:22:54 | 6.97 | USD | 2 | 13.94 | FL | United States | FL | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2177677712013 | 2024-06-09 11:40:13 | 11.95 | USD | 1 | 11.95 | TX | United States | TX | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2134655417013 | 2023-11-16 17:04:57 | 6.71 | USD | 3 | 20.13 | OR | United States | OR | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2168100029013 | 2024-04-22 11:21:48 | 38.95 | USD | 1 | 38.95 | LA | United States | LA | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2163662074013 | 2024-03-31 19:29:16 | 38.95 | USD | 1 | 38.95 | AR | United States | AR | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2176597331013 | 2024-06-03 23:12:29 | 11.95 | USD | 1 | 11.95 | GA | United States | GA | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2143898659013 | 2023-12-30 08:46:45 | 6.5 | USD | 2 | 13 | WA | United States | WA | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2148144806013 | 2024-01-19 16:53:04 | 6.97 | USD | 1 | 6.97 | MD | United States | MD | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 235277021591 | 1203200546 | casedazzle | Ebay | 2023-10-30 | 2024-07-30 | 136 | 2148307744013 | 2024-01-20 14:21:21 | 6.97 | USD | 1 | 6.97 | MD | United States | MD | United States | Electric Fly Bug Zapper Mosquito Insect Killer LED Light Trap Pest Control Lamp | 24-cv-4765 |
| 145409976390 | 1475230833 | eddyandtasha | Ebay | 2023-11-02 | 2024-09-02 | 1 | | | | | | | | | | | Solar Powered Drip Irrigation Kit Automatic Garden Plant Watering System NEW | 24-cv-4765 |
| 325871921009 | 1421459441 | biroeszter | Ebay | 2023-11-02 | 2024-09-02 | 1 | | | | | | | | | | | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 404607735320 | 2355875916 | kenzostori | Ebay | 2023-11-08 | 2024-04-22 | 8 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Timer Self Watering System w/ 15pcs Dripper | 24-cv-4765 |
| 166427922387 | 2467773392 | best_shop_22 | Ebay | 2023-11-09 | 2024-06-11 | 1 | | | | | | | | | | | 2W Solar Automatic Drip Irrigation Kit with Timer Auto Watering System Solar | 24-cv-4765 |
| 305267659077 | 2500650572 | adellamart88 | Ebay | 2023-11-13 | 2024-03-14 | 3 | | | | | | | | | | | WiFi with Solar Panel Digital Watering Irrigation Timer Micro-drip Irrigation | 24-cv-4765 |
| 305267661373 | 2500650572 | adellamart88 | Ebay | 2023-11-13 | 2024-03-14 | 2 | | | | | | | | | | | WiFi with Solar Panel Digital Watering Irrigation Timer Micro-drip Irrigation | 24-cv-4765 |
| 386343346419 | 2396799297 | menahem_ston | Ebay | 2023-12-02 | 2024-04-30 | 2 | | | | | | | | | | | Solar Drip Irrigation Kit System with 12 Timer Modes & Anti-Siphoning Device, S | 24-cv-4765 |
| 386358891688 | 2122591272 | neyeslight | Ebay | 2023-12-04 | 2024-03-14 | 1 | | | | | | | | | | | Drip Irrigation Kit Solar Automatic Drip Irrigation Kit Solar Powered Auto EY | 24-cv-4765 |
| 355261519074 | 1669654494 | artamuzicaspor | Ebay | 2023-12-05 | 2024-09-05 | 1 | | | | | | | | | | | WS-1 Drip Irrigation Kit, 5W Solar Powered Automatic Watering System, Easy DIY W | 24-cv-4765 |
| 225913245167 | 2263598461 | sunshinire | Ebay | 2023-12-12 | 2024-03-08 | 5 | | | | | | | | | | | Digital Timer Intelligent Automatic -drip Irrigation E4H4 | 24-cv-4765 |
| 166496312618 | 1115568255 | usbkits | Ebay | 2023-12-12 | 2024-03-08 | 25 | | | | | | | | | | | Digital Timer Intelligent Automatic -drip Irrigation O6C1 | 24-cv-4765 |
| 116008903846 | 1123704575 | fansfuny | Canada | 2023-12-13 | 2024-03-07 | 5 | | | | | | | | | | | Solar Irrigation Solar Auto Watering System Solar Powered Automatic Drip C6H5 | 24-cv-4765 |
| 355293558112 | 2581850412 | lonestarbin | Ebay | 2023-12-15 | 2024-08-15 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation for Plants with Anti-Siphoning Device INCOMPLETE | 24-cv-4765 |
| 225921199230 | 2419384840 | zohar_store90 | Ebay | 2023-12-17 | 2024-04-30 | 4 | 2858998904012 | 2024-02-07 22:16:55 | 25.61 | USD | 1 | 25.61 | WA | United States | WA | United States | Drip Irrigation System, Solar Automatic Watering System for 10-15 Pot Plants, 2. | 24-cv-4765 |
| 315036420367 | 2011671409 | minimallstores | Ebay | 2023-12-17 | 2024-04-05 | 1 | | | | | | | | | | | Solar Drip Irrigation SystemSolar Automatic Drip Irrigation Kit for Potted Pl... | 24-cv-4765 |
| 155956107155 | 2457746828 | itzhakahiacohel | Ebay | 2023-12-17 | 2024-04-12 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit System with 12 Timer Modes & Anti-Siphoning Device, & | 24-cv-4765 |
| 225921199230 | 2419384840 | zohar_store90 | Ebay | 2023-12-17 | 2024-04-30 | 4 | 2860493720012 | 2024-02-13 13:13:08 | 25.61 | USD | 1 | 25.61 | CA | United States | CA | United States | Drip Irrigation System, Solar Automatic Watering System for 10-15 Pot Plants, 2. | 24-cv-4765 |
| 225921199230 | 2419384840 | zohar_store90 | Ebay | 2023-12-17 | 2024-04-30 | 4 | 2860028766012 | 2024-02-11 16:51:43 | 25.61 | USD | 1 | 25.61 | CA | United States | CA | United States | Drip Irrigation System, Solar Automatic Watering System for 10-15 Pot Plants, 2. | 24-cv-4765 |
| 285621282676 | 1686980140 | edwx182_2 | Ebay | 2023-12-23 | 2024-05-27 | 7 | 2575802244018 | 2024-03-18 13:43:03 | 48.99 | USD | 1 | 48.99 | IL | United States | IL | United States | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 285621282676 | 1686980140 | edwx182_2 | Ebay | 2023-12-23 | 2024-05-27 | 7 | 2561219238018 | 2024-01-20 15:35:45 | 43.99 | USD | 1 | 43.99 | MN | United States | MN | United States | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 285621282676 | 1686980140 | edwx182_2 | Ebay | 2023-12-23 | 2024-05-27 | 7 | 2571422118018 | 2024-03-01 10:54:03 | 47.99 | USD | 1 | 47.99 | NY | United States | NY | United States | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 285621282676 | 1686980140 | edwx182_2 | Ebay | 2023-12-23 | 2024-05-27 | 7 | 2584197471018 | 2024-04-22 09:30:08 | 49.99 | USD | 1 | 49.99 | MA | United States | MA | United States | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 266590431340 | 1237114365 | dtmurray | Ebay | 2023-12-29 | 2024-03-29 | 1 | 3079653060016 | 2024-03-29 03:32:20 | 25 | USD | 1 | 25 | West Indies | Saint Lucia | FL | United States | Solar Drip Irrigation Kit, Automatic Irrigation Plants Watering System, Solar... | 24-cv-4765 |
| 116030440337 | 1126141145 | becoody | Canada | 2024-01-05 | 2024-09-05 | 21 | 2423673515001 | 2024-03-16 06:24:29 | 45.4 | CAD | 1 | 33.55 | Unknown | Czech Republic | | Czech Republic | Solar Irrigation Solar Auto Watering System Solar Powered Automatic Drip B4O6 | 24-cv-4765 |
| 355351108137 | 2387435194 | tomshineofficia | Canada | 2024-01-05 | 2024-05-05 | 10 | | | | | | | | | | | Solar Irrigation Solar Auto Watering System Solar Powered Automatic Drip Z9L7 | 24-cv-4765 |
| 395113787312 | 2226307759 | cesadon | Ebay | 2024-01-05 | 2024-05-05 | 5 | | | | | | | | | | | Solar Self Watering System Auto Drip Irrigation Kit With Water Sensor Timer B5V6 | 24-cv-4765 |
| 355350664625 | 2387435194 | tomshineofficia | Canada | 2024-01-05 | 2024-05-05 | 5 | | | | | | | | | | | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer B9W3 | 24-cv-4765 |
| 285640163995 | 1395162310 | keedodoo2015 | Canada | 2024-01-05 | 2024-05-05 | 20 | | | | | | | | | | | Solar Irrigation Solar Auto Watering System Solar Powered Automatic Drip V6P2 | 24-cv-4765 |
| 395114790956 | 2226307759 | cesadon | Canada | 2024-01-05 | 2024-05-06 | 5 | | | | | | | | | | | Solar Irrigation Solar Auto Watering System Solar Powered Automatic Drip N9C9 | 24-cv-4765 |
| 296148813142 | 408504019 | quickkway | Canada | 2024-01-05 | 2024-05-06 | 20 | | | | | | | | | | | Solar Irrigation Solar Auto Watering System Solar Powered Automatic Drip C5N5 | 24-cv-4765 |
| 225964497036 | 1636353019 | acodidy | Ebay | 2024-01-05 | 2024-03-14 | 5 | | | | | | | | | | | Digital Timer Intelligent Automatic -drip Irrigation U4A5 | 24-cv-4765 |
| 355350936247 | 2387435194 | tomshineofficia | Ebay | 2024-01-05 | 2024-03-13 | 5 | | | | | | | | | | | 37 | 24-cv-4765 |
| 225946492522 | 1636353019 | acodidy | Ebay | 2024-01-05 | 2024-03-13 | 5 | | | | | | | | | | | | 24-cv-4765 |
| 134879099610 | 2387434001 | ammoonmusic | Ebay | 2024-01-05 | 2024-09-05 | 5 | 2052784883003 | 2024-03-31 08:24:18 | 38.98 | USD | 1 | 38.98 | IN | United States | IN | United States | Solar Auto Watering System Programmable Timer For Google Home LSW0 | 24-cv-4765 |
| 335197884477 | 1783511971 | charch-79 | Ebay | 2024-01-06 | 2024-04-21 | 1 | 2121423659014 | 2024-04-21 06:15:42 | 24.99 | USD | 1 | 24.99 | VA | United States | VA | United States | Automatic Solar Drip Irrigation Kit, 6 Timing Modes-Perfect For Porch Or Garden | 24-cv-4765 |
| 305345421259 | 2506692910 | yjqingshop6 | Ebay | 2024-01-07 | 2024-03-14 | 1 | | | | | | | | | | | Solar Irrigation Controller Automatic Watering Drip Irrigation Kit Sensor Timer | 24-cv-4765 |
| 305348299718 | 2506692910 | yjqingshop6 | Ebay | 2024-01-07 | 2024-03-15 | 2 | | | | | | | | | | | Intelligent WiFi Voice Manual Control Garden Automatic Watering Device Solar | 24-cv-4765 |
| 395122902028 | 2190589175 | mota_hg | Ebay | 2024-01-09 | 2024-03-08 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation for Potted Plants Support 15Pots 6Timing Modes | 24-cv-4765 |

| ITEM_NUMBER | SELLER_ID | SELLER_LOGIN_I | LISTING_SITE | AUCT_START_DT | AUCT_END_DT | QTY_AV | TRANSACTION_ID | TRANSACTION_DATE | ITEM_PRICE | CURRENCY | QUANTITY_SOLD | ITEM_GMV_USD | BUYER_CURRENT_STATE | BUYER_CURRENT_COUNTRY | BUYER_SHIPPING_STATE | BUYER_SHIPPING_COUNTRY | AUCT_TITL | TRO_CASE_NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305349832041 | 2506692910 | yiqingshop6 | Ebay | 2024-01-10 | 2024-04-15 | 6 | | | | | | | | | | | Garden Drip Irrigation Device Single/Double Pump Controller Timer System Solar | 24-cv-4765 |
| 335203543771 | 2593703195 | bigdaddyshops | Ebay | 2024-01-10 | 2024-08-10 | 3 | | | | | | | | | | | WiFi with Solar Panel Digital Watering Irrigation Timer Micro-drip Irrigation | 24-cv-4765 |
| 305351161103 | 2506692910 | yiqingshop6 | Ebay | 2024-01-11 | 2024-04-15 | 2 | | | | | | | | | | | Intelligent Automatic Water Timer WiFi Micro-drip Irrigation Controller Digital | 24-cv-4765 |
| 305351630311 | 2397070990 | ski_viviannn | Ebay | 2024-01-12 | 2024-08-12 | 3 | | | | | | | | | | | WiFi with Solar Panel Digital Watering Irrigation Timer Micro-drip Irrigation | 24-cv-4765 |
| 386627247075 | 2542145458 | shanac-3948 | Ebay | 2024-01-13 | 2024-04-29 | 1 | | | | | | | | | | | 13300-20 AquaBloom Solar-Powered Irrigation Pump/Timer Set: Water 20 Indoor/Outd | 24-cv-4765 |
| 315096465613 | 2579675466 | pixelpillowmart | Ebay | 2024-01-14 | 2024-08-14 | 1 | | | | | | | | | | | Solar Powered Drip Irrigation System - Watering Kit for 15 Pots - 6 Timing Modes | 24-cv-4765 |
| 305355139481 | 2506692910 | yiqingshop6 | Ebay | 2024-01-14 | 2024-04-17 | 2 | | | | | | | | | | | Automatic Water Pump Potted Drip Sprinkling Smart Timer Irrigation System Solar | 24-cv-4765 |
| 276285841630 | 204720888 | francomisiroli | Ebay | 2024-01-15 | 2024-08-15 | 2 | 2692107544017 | 2024-03-14 04:09:15 | 52.99 | USD | 1 | 52.99 | MD | United States | MD | United States | Solar Irrigation System for Garden Automatic Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 355380894660 | 1875173699 | dybal-22 | Ebay | 2024-01-15 | 2024-06-24 | 1 | | | | | | | | | | | Solar Irrigation System for Garden Automatic Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 305356515802 | 2506692910 | yiqingshop6 | Ebay | 2024-01-15 | 2024-04-17 | 10 | | | | | | | | | | | Intelligent Drip Irrigation Water Pump Timer System Automatic Watering Device | 24-cv-4765 |
| 305359358815 | 2506692910 | yiqingshop6 | Ebay | 2024-01-17 | 2024-04-18 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit 7 Timing Modes 30 Watering Modes for Garden | 24-cv-4765 |
| 315105991997 | 2507473020 | haleysfarmhouz | Ebay | 2024-01-18 | 2024-04-18 | 1 | | | | | | | | | | | Solar Irrigation System, Automatic Drip Irrigation Kits, Watering System | 24-cv-4765 |
| 355397834988 | 2534710159 | industrious-lon | Ebay | 2024-01-20 | 2024-03-15 | 0 | | | | | | | | | | | 13300-20 AquaBloom Solar irrigation pump/timer set | 24-cv-4765 |
| 335221120530 | 1771698097 | electronics4u_2 | Ebay | 2024-01-21 | 2024-08-06 | 4 | 2118706045014 | 2024-04-07 07:35:35 | 32.62 | USD | 1 | 32.62 | IN | United States | IN | United States | Solar Automatic Self Watering System Drip Irrigation Kit With Water Sensor Timer | 24-cv-4765 |
| 335221120530 | 1771698097 | electronics4u_2 | Ebay | 2024-01-21 | 2024-08-06 | 4 | 2117172158014 | 2024-03-30 10:30:56 | 34.34 | USD | 1 | 34.34 | CA | United States | CA | United States | Solar Automatic Self Watering System Drip Irrigation Kit With Water Sensor Timer | 24-cv-4765 |
| 335221120530 | 1771698097 | electronics4u_2 | Ebay | 2024-01-21 | 2024-08-06 | 4 | 2112643622014 | 2024-03-07 19:48:59 | 34.34 | USD | 1 | 34.34 | CA | United States | CA | United States | Solar Automatic Self Watering System Drip Irrigation Kit With Water Sensor Timer | 24-cv-4765 |
| 116046520404 | 1267307109 | buwe170 | Ebay | 2024-01-21 | 2024-04-17 | 6 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Self Watering System Watering Timer 15 Plant | 24-cv-4765 |
| 176198378295 | 1449010087 | electro_uk99 | Ebay | 2024-01-21 | 2024-04-17 | 6 | | | | | | | | | | | Solar Automatic Self Watering System Drip Irrigation Kit W/ Water Timer 15Plant | 24-cv-4765 |
| 335221120530 | 1771698097 | electronics4u_2 | Ebay | 2024-01-21 | 2024-08-06 | 4 | 2113435088014 | 2024-03-11 14:39:17 | 34.34 | USD | 1 | 34.34 | MO | United States | MO | United States | Solar Automatic Self Watering System Drip Irrigation Kit With Water Sensor Timer | 24-cv-4765 |
| 325977742701 | 1675725867 | beststore4usho | Ebay | 2024-01-22 | 2024-07-07 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit System for Programmable Self Watering Plants | 24-cv-4765 |
| 305365138534 | 2117801671 | tuadvicab | Ebay | 2024-01-22 | 2024-04-26 | 3 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Potted Plant Self Watering System With Timer | 24-cv-4765 |
| 156022730154 | 1867324686 | dealsonline201 | Ebay | 2024-01-22 | 2024-03-12 | 3 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit With Timer Potted Plant Self Watering System | 24-cv-4765 |
| 256385375582 | 1014339405 | imountek | Ebay | 2024-01-22 | 2024-08-06 | 0 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit System Plants Programmable Watering 15 Pots | 24-cv-4765 |
| 116048493363 | 30051580 | ebestdeal4u | Ebay | 2024-01-23 | 2024-08-06 | 6 | 2424322208001 | 2024-03-19 14:49:59 | 34.99 | USD | 1 | 34.99 | NH | | | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 375210187445 | 1854879203 | dailysale4u | Ebay | 2024-01-23 | 2024-04-17 | 6 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Self Watering System W/ 15 Plants for Garden | 24-cv-4765 |
| 305367991143 | 1774803870 | super_store4u | Ebay | 2024-01-23 | 2024-04-17 | 6 | | | | | | | | | | | Solar Automatic Drip Irrigation System Watering Timer Device 15 Pots Greenhouse | 24-cv-4765 |
| 285667484756 | 2330288184 | homegoods_20 | Ebay | 2024-01-23 | 2024-03-23 | 4 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Low Noise Smart Potted Plants Self Watering | 24-cv-4765 |
| 276299490760 | 800637957 | 88digideal | Ebay | 2024-01-23 | 2024-04-23 | 14 | | | | | | | | | | | Automatic Solar Powered Drip Irrigation System Kit For Patio Garden Greenhouse | 24-cv-4765 |
| 305366742519 | 313818458 | ebestshop4u | Ebay | 2024-01-23 | 2024-08-06 | 1 | 2098824658020 | 2024-02-09 13:08:38 | 34.79 | USD | 1 | 34.79 | NC | | United States | NC | United States | Solar Powered Automatic Drip Irrigation System Kit For Patio Garden Greenhouse | 24-cv-4765 |
| 116048493363 | 30051580 | ebestdeal4u | Ebay | 2024-01-23 | 2024-08-06 | 6 | 2440055963001 | 2024-06-22 18:16:23 | 35.27 | USD | 1 | 35.27 | NJ | | United States | NC | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 116048493363 | 30051580 | ebestdeal4u | Ebay | 2024-01-23 | 2024-08-06 | 6 | 2423047021001 | 2024-03-12 12:55:25 | 33.24 | USD | 2 | 66.48 | WA | | United States | WA | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 116048493363 | 30051580 | ebestdeal4u | Ebay | 2024-01-23 | 2024-08-06 | 6 | 2421453241001 | 2024-03-03 19:44:47 | 33.24 | USD | 2 | 66.48 | PA | | United States | PA | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 126298366320 | 2475117807 | tzurie-72 | Ebay | 2024-01-24 | 2024-06-24 | 2 | 2714402651002 | 2024-03-02 10:35:46 | 52.45 | USD | 1 | 52.45 | CA | | United States | CA | United States | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigati... | 24-cv-4765 |
| 204629710384 | 2457731716 | sarahe07 | Ebay | 2024-01-24 | 2024-04-03 | 1 | | | | | | | | | | | Flantor Solar Irrigation Kit Drip Irrigation Kit, 50FT Solar Power Automatic ... | 24-cv-4765 |
| 285668258099 | 1869413364 | hish7427 | Ebay | 2024-01-24 | 2024-03-06 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit System, Solar Powered Auto Easy DIY Water... | 24-cv-4765 |
| 176204587578 | 2465820904 | chanafeldman | Ebay | 2024-01-24 | 2024-03-25 | 1 | | | | | | | | | | | Solar Irrigation Kit Drip Irrigation Kit, 50FT Solar Power Automatic Drip Irr... | 24-cv-4765 |
| 176204587578 | 2465820904 | chanafeldman | Ebay | 2024-01-24 | 2024-03-25 | 1 | | | | | | | | | | | Solar Irrigation Kit Drip Irrigation Kit, 50FT Solar Power Automatic Drip Irr... | 24-cv-4765 |
| 364697060545 | 2470627584 | lidors57 | Ebay | 2024-01-24 | 2024-04-01 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit System, Solar Auto Watering Gardening Sys... | 24-cv-4765 |
| 305369541815 | 2506692910 | yiqingshop6 | Ebay | 2024-01-24 | 2024-04-23 | 1 | | | | | | | | | | | Solar Irrigation System Drip Self Watering Device with Timer | 24-cv-4765 |
| 364697287528 | 2554079383 | youthnatan | Ebay | 2024-01-24 | 2024-05-18 | 1 | | | | | | | | | | | 2W Solar Automatic Drip Irrigation Kit with Timer Auto Watering System Solar ... | 24-cv-4765 |
| 156025257670 | 1155407065 | yudiyulia | Ebay | 2024-01-24 | 2024-05-24 | 1 | | | | | | | | | | | Solar Irrigation System, Plant Watering Devices Solar Powered Automatic DIY S... | 24-cv-4765 |
| 134905495916 | 2505291563 | pnina11.r | Ebay | 2024-01-24 | 2024-04-17 | 1 | | | | | | | | | | | Solar Irrigation System,Automatic Watering Irrigation System, Indoor and... | 24-cv-4765 |
| 176205264167 | 1853476581 | anchorstore_us | Ebay | 2024-01-25 | 2024-03-07 | 41 | | | | | | | | | | | Solar Powered Drip Irrigation System for Garden Watering Timer Device System Kit | 24-cv-4765 |
| 186269193234 | 1852976428 | dailystore4all | Ebay | 2024-01-25 | 2024-08-06 | 0 | | | | | | | | | | | Solar Auto Drip Irrigation System Supports 15 Pots Garden Watering System 49ft | 24-cv-4765 |
| 325981314518 | 1068003873 | digilandusa | Ebay | 2024-01-25 | 2024-04-23 | 14 | | | | | | | | | | | Solar Automatic Watering System Drip Irrigation Kit Timer for Garden Greenhouse | 24-cv-4765 |
| 204631482757 | 997481091 | wwwsuppliers | Ebay | 2024-01-26 | 2024-08-26 | 1 | | | | | | | | | | | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 315127524307 | 2201393983 | buhodes_74 | Ebay | 2024-01-29 | 2024-04-05 | 1 | | | | | | | | | | | WS-1 Drip Irrigation Kit, SW Solar Powered Automatic Watering System, Easy DIY W | 24-cv-4765 |
| 315128723199 | 1822952682 | gooddeal4u99 | Ebay | 2024-01-30 | 2024-04-01 | 31 | | | | | | | | | | | Automatic Solar Drip Irrigation System For Patio Garden Greenhouse Irrigation | 24-cv-4765 |
| 335234218072 | 1203200546 | casedazzle | Ebay | 2024-01-30 | 2024-07-09 | 33 | | | | | | | | | | | 111111111 | 24-cv-4765 |
| 386730577941 | 2526080655 | one_bulblights | Ebay | 2024-01-31 | 2024-07-09 | 33 | | | | | | | | | | | 111 | 24-cv-4765 |
| 156036148894 | 2535654103 | gardenpath23 | Ebay | 2024-01-31 | 2024-05-10 | 20 | | | | | | | | | | | Solar Automatic Water Drip Irrigation System Garden Plant Flower Hose Sprinkler | 24-cv-4765 |
| 204638130052 | 997481091 | wwwsuppliers | Ebay | 2024-01-31 | 2024-07-27 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit System, Solar Powered Auto Easy DIY Waterin | 24-cv-4765 |
| 285682119856 | 2227295380 | yourfriendlysto | Ebay | 2024-02-02 | 2024-05-01 | 2 | 2566103025018 | 2024-02-09 09:15:33 | 26.14 | USD | 1 | 26.14 | NJ | United States | NJ | United States | Drip Irrigation System, Solar Automatic Watering System for 10-15 Pot Plants, 2 | 24-cv-4765 |
| 335243509996 | 2526082912 | gift_homey | Ebay | 2024-02-04 | 2024-03-14 | 20 | | | | | | | | | | | Drip Irrigation System Solar Automatic Water Garden Plant Flower Hose Sprinkler | 24-cv-4765 |
| 315139281778 | 2524468486 | livingcomfo | Ebay | 2024-02-04 | 2024-04-15 | 20 | | | | | | | | | | | Solar Irrigation System for Garden Watering System Latest Drip Irrigation Plant | 24-cv-4765 |
| 386743719062 | 2357487076 | ana_store1 | Ebay | 2024-02-04 | 2024-04-30 | 2 | | | | | | | | | | | 2W Solar Automatic Drip Irrigation Kit with Timer Auto Watering System Solar Pow | 24-cv-4765 |
| 156044797793 | 1923689623 | alluremall | Ebay | 2024-02-04 | 2024-06-17 | 20 | | | | | | | | | | | Automatic Water Irrigation System Drip Kit Solar Garden Plant Self Watering USA | 24-cv-4765 |
| 266657825726 | 1208996145 | ec_legend | Ebay | 2024-02-05 | 2024-08-05 | 980 | 3082072991016 | 2024-04-07 18:35:30 | 33.75 | USD | 1 | 33.75 | NE | United States | NE | United States | Remote LED Ceiling Fan Light Enclosed Chandelier Fan Lamp Dimmable 3 Speed Fan | 24-cv-4765 |
| 266657825726 | 1208996145 | ec_legend | Ebay | 2024-02-05 | 2024-08-05 | 980 | 3095885685016 | 2024-06-04 08:37:54 | 33.95 | USD | 1 | 33.95 | ID | United States | ID | United States | Remote LED Ceiling Fan Light Enclosed Chandelier Fan Lamp Dimmable 3 Speed Fan | 24-cv-4765 |
| 266657825726 | 1208996145 | ec_legend | Ebay | 2024-02-05 | 2024-08-05 | 980 | 3080349485016 | 2024-03-31 22:18:42 | 30.55 | USD | 3 | 91.65 | NY | United States | NY | United States | Remote LED Ceiling Fan Light Enclosed Chandelier Fan Lamp Dimmable 3 Speed Fan | 24-cv-4765 |
| 266657825726 | 1208996145 | ec_legend | Ebay | 2024-02-05 | 2024-08-05 | 980 | 3073186718016 | 2024-03-03 21:12:09 | 33.95 | USD | 1 | 33.95 | AZ | United States | NM | United States | Remote LED Ceiling Fan Light Enclosed Chandelier Fan Lamp Dimmable 3 Speed Fan | 24-cv-4765 |
| 266657825726 | 1208996145 | ec_legend | Ebay | 2024-02-05 | 2024-08-05 | 980 | 3073416874016 | 2024-03-04 17:16:01 | 33.95 | USD | 1 | 33.95 | TN | United States | TN | United States | Remote LED Ceiling Fan Light Enclosed Chandelier Fan Lamp Dimmable 3 Speed Fan | 24-cv-4765 |
| 266657825726 | 1208996145 | ec_legend | Ebay | 2024-02-05 | 2024-08-05 | 980 | 3081296670016 | 2024-04-04 16:22:13 | 31.23 | USD | 2 | 62.46 | TX | United States | TX | United States | Remote LED Ceiling Fan Light Enclosed Chandelier Fan Lamp Dimmable 3 Speed Fan | 24-cv-4765 |
| 266657825726 | 1208996145 | ec_legend | Ebay | 2024-02-05 | 2024-08-05 | 980 | 3080167222016 | 2024-03-31 07:56:26 | 33.95 | USD | 1 | 33.95 | OK | United States | OK | United States | Remote LED Ceiling Fan Light Enclosed Chandelier Fan Lamp Dimmable 3 Speed Fan | 24-cv-4765 |
| 386760349837 | 2526080655 | one_bulblights | Ebay | 2024-02-07 | 2024-07-09 | 33 | | | | | | | | | | | 1111 | 24-cv-4765 |
| 326002164195 | 1421825947 | megadeals4usa | Ebay | 2024-02-09 | 2024-08-09 | 2 | | | | | | | | | | | Solar Drip Irrigation Kit for Potted Plants, 6 Timing Modes, Anti-Siphoning Devi | 24-cv-4765 |
| 386760915880 | 2573425573 | erda5209 | Ebay | 2024-02-10 | 2024-04-30 | 0 | | | | | | | | | | | Solar Irrigation System, Plant Watering Devices Solar Powered Automatic DIY 50-l | 24-cv-4765 |
| 395193012108 | 2172751791 | raytekx | Ebay | 2024-02-10 | 2024-07-09 | 0 | | | | | | | | | | | Solar Powered Automatic Drip Irrigation System Kit For Patio Garden Greenhouse | 24-cv-4765 |
| 285698579486 | 1139164098 | discount*auto* | Ebay | 2024-02-12 | 2024-03-09 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit System with 12 Timer Modes & Anti-Siphoning Device ... | 24-cv-4765 |
| 256410921308 | 1208996145 | ec_legend | Ebay | 2024-02-12 | 2024-08-12 | 386 | | | | | | | | | | | Motion Sensor Lamp Commercial Dusk To Dawn Road Lamp Outdoor Solar Street Light | 24-cv-4765 |
| 335256376191 | 1452106677 | smallbutcool | Ebay | 2024-02-12 | 2024-03-11 | 1 | | | | | | | | | | | Solar Auto Irrigation System Solar Powered Drip Irrigation Kit with 2200mAh B... | 24-cv-4765 |
| 355464357222 | 2017133395 | agenpol_0 | Ebay | 2024-02-14 | 2024-08-14 | 1 | | | | | | | | | | | WS-1 Drip Irrigation Kit, SW Solar Powered Automatic Watering System, Easy DIY W | 24-cv-4765 |

| ITEM_NUMBER | SELLER_ID | SELLER_LOGIN_I | LISTING_SITE | AUCT_START_DT | AUCT_END_DT | TY_AV | TRANSACTION_ID | TRANSACTION_DATE | ITEM_PRICE | CURRENCY | QUANTITY_SOLD | ITEM_GMV_USD | BUYER_CURRENT_STATE | BUYER_CURRENT_COUNTR | BUYER_SHIPPING_STATE | BUYER_SHIPPING_COUNTR | AUCT_TITL | TRO_CASE_NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386779540842 | 1394179530 | wody365 | Ebay | 2024-02-15 | 2024-03-19 | 1 | | | | | | | | | | | Solar Auto Irrigation System, Solar Powered Drip Irrigation Kit with 2200mAh ... | 24-cv-4765 |
| 386779538145 | 1394179530 | wody365 | Ebay | 2024-02-15 | 2024-03-19 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit System with 12 Timer Modes & Anti-Siphoning Device,... | 24-cv-4765 |
| 315158983676 | 2525801545 | liwarace-lamp | Ebay | 2024-02-15 | 2024-07-09 | 28 | | | | | | | | | | | 1111 | 24-cv-4765 |
| 176242122171 | 2484305687 | hillstorevaa | Ebay | 2024-02-16 | 2024-03-13 | 1 | | | | | | | | | | | Drip Irrigation System, Solar Automatic Watering System for 10-15 Pot Plants,... | 24-cv-4765 |
| 315162854209 | 2525801545 | liwarace-lamp | Ebay | 2024-02-17 | 2024-07-09 | 28 | | | | | | | | | | | 111 | 24-cv-4765 |
| 166602966733 | 2524466895 | patiopalace | Ebay | 2024-02-17 | 2024-07-09 | 28 | | | | | | | | | | | 1111 | 24-cv-4765 |
| 285710018995 | 1313269903 | fegfo-il2014 | Ebay | 2024-02-17 | 2024-07-28 | 1 | | | | | | | | | | | Drip Irrigation System Solar Automatic Watering System for 10-15 Pot Plants 2... | 24-cv-4765 |
| 166604477461 | 2524466895 | patiopalace | Ebay | 2024-02-18 | 2024-07-09 | 28 | | | | | | | | | | | 111 | 24-cv-4765 |
| 266680694450 | 1676901017 | k-ddbuy | Ebay | 2024-02-18 | 2024-04-17 | 6 | | | | | | | | | | | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315167304051 | 2569710142 | economystoreit | Ebay | 2024-02-19 | 2024-04-10 | 0 | | | | | | | | | | | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 315168530020 | 2513871047 | happy_shoppin | Ebay | 2024-02-20 | 2024-03-28 | 1 | | | | | | | | | | | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 116074539022 | 1147868171 | baysidemart | Ebay | 2024-02-20 | 2024-03-20 | 2 | | | | | | | | | | | Lewisia 10W Solar Automatic Irrigation Kit Auto Watering System 115FT for | 24-cv-4765 |
| 156073664634 | 2535654103 | gardenpath23 | Ebay | 2024-02-20 | 2024-07-09 | 33 | | | | | | | | | | | 1111 | 24-cv-4765 |
| 386801106267 | 2569004539 | magazzino-itali | Ebay | 2024-02-21 | 2024-05-08 | 1 | | | | | | | | | | | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 226013000074 | 1757166218 | thebluestores | Ebay | 2024-02-21 | 2024-04-15 | 0 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Solar Powered Drip Irrigation System with... | 24-cv-4765 |
| 256420526960 | 15735258 | onesourceit | Ebay | 2024-02-21 | 2024-04-22 | 1 | | | | | | | | | | | Solar Drip Irrigation Kit for Potted Plants Self Watering System 12 Houseplants | 24-cv-4765 |
| 204664319060 | 1859954679 | so_life | Ebay | 2024-02-21 | 2024-04-04 | 0 | | | | | | | | | | | eeeee666 | 24-cv-4765 |
| 404812697770 | 2357303779 | shoptech-5 | Ebay | 2024-02-21 | 2024-03-11 | 1 | | | | | | | | | | | Solar Irrigation System for Garden Watering System, 2023 Latest Drip Irrigation | 24-cv-4765 |
| 386802354097 | 2526080655 | one_bulblights | Ebay | 2024-02-22 | 2024-07-09 | 33 | | | | | | | | | | | 1111 | 24-cv-4765 |
| 156079526770 | 2535671303 | nestwell | Ebay | 2024-02-23 | 2024-07-09 | 28 | | | | | | | | | | | 1111111 | 24-cv-4765 |
| 266689267248 | 60229486 | retrogamerdep | Ebay | 2024-02-24 | 2024-06-02 | 2 | 3093949420016 | 2024-05-27 06:09:54 | 42.01 | USD | 1 | 42.01 | WI | United States | WI | United States | NFESOLAR Drip Irrigation System, Solar Automatic Watering System for 2.5W | 24-cv-4765 |
| 404818814931 | 2538350393 | get_happiness | Ebay | 2024-02-24 | 2024-04-04 | 2 | | | | | | | | | | | Drip Irrigation System, Solar Automatic Watering System for 10-15 Pot Plants | 24-cv-4765 |
| 364752734359 | 2530170748 | gavrie-57 | Ebay | 2024-02-25 | 2024-03-31 | 1 | | | | | | | | | | | Drip Irrigation System, Automatic Watering System for 30 Potted Plants,... | 24-cv-4765 |
| 364752734437 | 2530170748 | gavrie-57 | Ebay | 2024-02-25 | 2024-03-31 | 1 | | | | | | | | | | | 10W Solar Automatic Drip Irrigation Kit Auto Watering System 115FT for 30 Plants | 24-cv-4765 |
| 196264488329 | 2524426085 | etechhub23 | Ebay | 2024-02-25 | 2024-07-09 | 20 | | | | | | | | | | | 111111111 | 24-cv-4765 |
| 226020068261 | 2405868869 | chanan22 | Ebay | 2024-02-26 | 2024-04-21 | 0 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Solar Powered Drip Irrigation System with... | 24-cv-4765 |
| 204670419753 | 2404509812 | happrworker | Ebay | 2024-02-26 | 2024-08-26 | 0 | | | | | | | | | | | Solar Powered Automatic Irrigation System Drip Irrigation with 2000mAh Battery | 24-cv-4765 |
| 204670300646 | 2404509812 | happrworker | Ebay | 2024-02-26 | 2024-08-26 | 5 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Sprinkler Kit Anti-siphon for indoor Garden | 24-cv-4765 |
| 315184241474 | 2429204963 | wstopseller | Ebay | 2024-02-26 | 2024-04-29 | 1 | | | | | | | | | | | Solar Drip Irrigation System Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315184241474 | 2429204963 | wstopseller | Ebay | 2024-02-26 | 2024-04-29 | 0 | | | | | | | | | | | Solar Automatic Plant Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315185793417 | 2429204963 | wstopseller | Ebay | 2024-02-27 | 2024-04-29 | 5 | | | | | | | | | | | Solar Drip Irrigation Kit Anti-siphon Timer Automatic Irrigation System 15 Pots | 24-cv-4765 |
| 204670777199 | 2445752252 | nethdien_0 | Ebay | 2024-02-27 | 2024-04-20 | 1 | | | | | | | | | | | Irrigation System Solar Automatic Drip Irrigation Kit For Potted Plants Suppo... | 24-cv-4765 |
| 126352234581 | 2502514701 | costysh | Ebay | 2024-02-27 | 2024-08-27 | 200 | | | | | | | | | | | Timer Automatic Drip Irrigation Kit Solar Smart Plant Self Watering Pump System | 24-cv-4765 |
| 375280826544 | 2429435323 | wusgiveme5 | Ebay | 2024-02-27 | 2024-03-28 | 0 | | | | | | | | | | | Solar Drip Irrigation System Automatic Irrigation Sprinkler with 2000mAh Battery | 24-cv-4765 |
| 166619985000 | 2407197475 | smarthomejmf | Ebay | 2024-02-27 | 2024-08-27 | 0 | | | | | | | | | | | Solar Drip Irrigation System Automatic Irrigation Sprinkler with 2000mAh Battery | 24-cv-4765 |
| 315186858188 | 2556752443 | wearemine | Ebay | 2024-02-27 | 2024-08-27 | 200 | | | | | | | | | | | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer SW15 | 24-cv-4765 |
| 375281123789 | 2524292348 | maintoup | Ebay | 2024-02-27 | 2024-08-27 | 15 | 1560665180024 | 2024-06-01 16:20:38 | 49.67 | USD | 1 | 49.67 | SC | United States | SC | United States | Automatic Drip Irrigation Kit Solar Smart Plant Self Watering Pump Timer System | 24-cv-4765 |
| 355501287158 | 2346101318 | jzxgreen | Ebay | 2024-02-28 | 2024-08-28 | 1 | 1512469109022 | 2024-04-27 01:39:31 | 34.99 | USD | 1 | 34.99 | mahboula | Kuwait | DE | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 395233436768 | 2502517698 | dearysh | Ebay | 2024-02-28 | 2024-03-27 | 150 | | | | | | | | | | | 15m Solar Automatic Self Watering System Drip Irrigation Kit With Water Timer | 24-cv-4765 |
| 305422239070 | 2277710634 | wushuang-hom | Ebay | 2024-02-28 | 2024-08-28 | 0 | | | | | | | | | | | Solar Powered Automatic Irrigation System Drip Irrigation with 2000mAh Battery | 24-cv-4765 |
| 166621265338 | 1842696991 | irit_63 | Ebay | 2024-02-28 | 2024-04-11 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit System, Solar Powered Auto Easy DIY Wate... | 24-cv-4765 |
| 375281881355 | 2429435323 | wusgiveme5 | Ebay | 2024-02-28 | 2024-03-28 | 5 | | | | | | | | | | | Solar Automatic Drip Irrigation System Irrigation Kit 1-600s Timer | 24-cv-4765 |
| 156088774038 | 2244000468 | noneeasy2021 | Ebay | 2024-02-28 | 2024-03-28 | 0 | | | | | | | | | | | Solar Auto Irrigation System Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 166620905158 | 2407197475 | smarthomejmf | Ebay | 2024-02-28 | 2024-08-28 | 5 | | | | | | | | | | | Solar Automatic Plant Garden Drip Irrigation System Sprinkler Kit 1-600s Timer | 24-cv-4765 |
| 315189220615 | 2556752443 | wearemine | Ebay | 2024-02-28 | 2024-08-28 | 150 | | | | | | | | | | | Solar Automatic Flower Water Drip Irrigation System Garden Plant Hose Sprinkler | 24-cv-4765 |
| 315189136415 | 2500405728 | boostyus | Ebay | 2024-02-28 | 2024-07-25 | 150 | | | | | | | | | | | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 156088712572 | 2244000468 | noneeasy2021 | Ebay | 2024-02-28 | 2024-05-31 | 5 | | | | | | | | | | | Solar Drip Irrigation Kit Anti-siphon Timer Automatic Irrigation System 15 Pots | 24-cv-4765 |
| 364759975362 | 2316304159 | home-droggo | Ebay | 2024-02-28 | 2024-08-28 | 5 | | | | | | | | | | | Solar Drip Irrigation Kit Anti-siphon Timer Automatic Irrigation System 15 Pots | 24-cv-4765 |
| 126353198708 | 2510328201 | fastyush | Ebay | 2024-02-28 | 2024-08-28 | 200 | 2743206403002 | 2024-06-17 10:55:56 | 30.35 | USD | 1 | 31.91 | attiki | Greece | attiki | Greece | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 126353198708 | 2510328201 | fastyush | Ebay | 2024-02-28 | 2024-08-28 | 200 | 2722732060002 | 2024-04-01 09:29:23 | 49.67 | USD | 1 | 49.67 | FL | United States | FL | United States | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 386820865562 | 2550043219 | resthy | Ebay | 2024-02-28 | 2024-08-28 | 200 | 1509803731025 | 2024-04-01 09:27:48 | 30.35 | USD | 1 | 30.35 | FL | United States | FL | United States | Solar Auto Self Watering System Drip Irrigation Kit With Water Sensor Timer | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1388275782021 | 2024-03-18 06:56:22 | 33.24 | USD | 2 | 66.48 | MN | United States | MN | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1411478372021 | 2024-06-17 12:51:22 | 33.5 | USD | 2 | 67 | OH | United States | OH | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1389793816021 | 2024-03-24 08:14:17 | 34.99 | USD | 1 | 37.09 | ON | Canada | ON | Canada | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1390590608021 | 2024-03-27 07:31:22 | 33.24 | USD | 1 | 33.24 | WA | United States | WA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1398298793021 | 2024-04-26 10:23:31 | 34.99 | USD | 1 | 34.99 | TX | United States | TX | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1399595836021 | 2024-05-01 10:47:31 | 34.99 | USD | 1 | 34.99 | TX | United States | TX | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1399013662021 | 2024-04-29 04:26:48 | 34.99 | USD | 1 | 34.99 | VA | United States | VA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2297176148010 | 2024-06-09 05:11:43 | 33.24 | USD | 1 | 33.24 | MT | United States | MT | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1395490564021 | 2024-04-15 09:39:07 | 34.99 | USD | 1 | 34.99 | MN | United States | MN | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1396366049021 | 2024-04-18 19:37:24 | 34.99 | USD | 1 | 34.99 | FL | United States | FL | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1391604238021 | 2024-03-31 09:08:28 | 34.99 | USD | 1 | 34.99 | TX | United States | TX | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1395605201021 | 2024-04-15 18:20:19 | 34.99 | USD | 1 | 34.99 | FL | United States | FL | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1393880400021 | 2024-04-09 03:03:23 | 34.99 | USD | 1 | 34.99 | MO | United States | MO | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1402670155021 | 2024-05-13 17:11:21 | 33.99 | USD | 1 | 33.99 | MS | United States | MS | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1383902268021 | 2024-03-01 16:04:24 | 34.99 | USD | 1 | 34.99 | NC | United States | NC | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2290455457010 | 2024-03-05 08:56:29 | 34.99 | USD | 1 | 34.99 | Select an option... | Dominican Republic | FL | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1390723237021 | 2024-03-27 18:10:06 | 33.24 | USD | 2 | 66.48 | FL | United States | FL | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2297585097010 | 2024-06-10 22:57:30 | 33.24 | USD | 1 | 33.24 | CA | United States | CA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2293064395010 | 2024-05-20 21:40:02 | 34.99 | USD | 1 | 34.99 | puerto rico | Puerto Rico | Puerto Rico | Puerto Rico | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1398649404021 | 2024-04-27 19:53:19 | 34.99 | USD | 1 | 34.99 | MO | United States | MO | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1398311445021 | 2024-04-26 11:19:17 | 33.24 | USD | 2 | 66.48 | DAKAR | Senegal | CT | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |

| ITEM_NUMBER | SELLER_ID | ELLER_LOGIN_ID | LISTING_SITE | AUCT_START_DT | AUCT_END_DT | TY_AV | TRANSACTION_ID | TRANSACTION_DATE | ITEM_PRICE | CURRENCY | QUANTITY_SOLD | ITEM_GMV_USD | BUYER_CURRENT_STATE | YER_CURRENT_COUNTR | BUYER_SHIPPING_STATE | UYER_SHIPPING_COUNTR | AUCT_TITL | TRO_CASE_NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1390558459021 | 2024-03-27 04:25:13 | 33.24 | USD | 2 | 66.48 | TN | United States | TN | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1389363559021 | 2024-03-22 13:34:14 | 34.99 | USD | 1 | 34.99 | Puerto Rico | Puerto Rico | Puerto Rico | Puerto Rico | Solar Automatic Drip Irrigation Kit Solar Smart Plant Self Watering Pump System | 24-cv-4765 |
| 386823477454 | 2550043219 | resthy | Ebay | 2024-02-29 | 2024-08-29 | 150 | | | | | | | | | | | Solar Automatic Self Watering System Drip Irrigation Kit With Water Timer | 24-cv-4765 |
| 126354717882 | 2510328201 | fastyush | Ebay | 2024-02-29 | 2024-08-29 | 150 | | | | | | | | | | | Timer Automatic Drip Irrigation Kit Solar Smart Plant Self Watering Pump System | 24-cv-4765 |
| 204674198526 | 2333427472 | go-sunflower | Ebay | 2024-02-29 | 2024-04-29 | 5 | | | | | | | | | | | Solar Automatic Plant Garden Drip Irrigation System Sprinkler Kit 1-600s Timer | 24-cv-4765 |
| 204674194679 | 2333427472 | go-sunflower | Ebay | 2024-02-29 | 2024-04-29 | 0 | | | | | | | | | | | Solar Drip Irrigation System Automatic Irrigation Sprinkler with 2000mAh Battery | 24-cv-4765 |
| 176263374194 | 2346129903 | xksuperstore | Ebay | 2024-02-29 | 2024-08-28 | 50 | | | | | | | | | | | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 364761571581 | 2316304159 | home-droggo | Ebay | 2024-02-29 | 2024-08-29 | 0 | | | | | | | | | | | Solar Auto Irrigation System Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 126354716430 | 2502514701 | costysh | Ebay | 2024-02-29 | 2024-08-29 | 150 | | | | | | | | | | | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 375283188700 | 2316271262 | qngobike | Ebay | 2024-02-29 | 2024-05-16 | 5 | | | | | | | | | | | Timer Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar | 24-cv-4765 |
| 235453295203 | 2347534504 | xkongood21 | Ebay | 2024-02-29 | 2024-04-23 | 1000 | | | | | | | | | | | Solar Automatic Drip Irrigation Kit Garden Flower Plant Self Watering System 15M | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2284217516010 | 2024-04-07 19:29:43 | 33 | USD | 1 | 33 | VA | United States | VA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1399326772021 | 2024-04-30 09:41:05 | 34.99 | USD | 1 | 34.99 | PA | United States | PA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2287609396010 | 2024-04-23 21:38:06 | 34.99 | USD | 1 | 34.99 | NY | United States | NY | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2300174458010 | 2024-06-23 21:09:21 | 32.54 | USD | 3 | 97.62 | MA | United States | MA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2302158192010 | 2024-07-03 19:43:29 | 34.99 | USD | 1 | 34.99 | OH | United States | OH | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1386194475021 | 2024-03-10 09:33:13 | 34.99 | USD | 1 | 34.99 | WI | United States | WI | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1395538304021 | 2024-04-15 12:45:02 | 33.24 | USD | 2 | 66.48 | IL | United States | IL | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1385195468021 | 2024-03-06 11:39:44 | 34.99 | USD | 1 | 34.99 | KY | United States | KY | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1390925524021 | 2024-03-28 13:24:42 | 37.99 | USD | 1 | 37.99 | MS | United States | MS | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1391340218021 | 2024-03-30 07:27:03 | 37.99 | USD | 1 | 37.99 | AK | United States | AK | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1399032424021 | 2024-04-29 06:16:38 | 34.99 | USD | 1 | 34.99 | guam | Guam | GU | Guam | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1413773633021 | 2024-06-26 20:13:31 | 33.24 | USD | 1 | 33.24 | GA | United States | GA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1399147251021 | 2024-04-29 14:38:06 | 33.24 | USD | 2 | 66.48 | FL | United States | MD | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1393506919021 | 2024-04-07 15:04:32 | 34.99 | USD | 1 | 34.99 | OH | United States | OH | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1387953771021 | 2024-03-17 05:08:06 | 33.24 | USD | 1 | 33.24 | PR | United States | PR | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2277109708010 | 2024-03-06 15:21:15 | 34.99 | USD | 1 | 34.99 | NY | United States | NY | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2289852446010 | 2024-05-04 13:31:14 | 34.99 | USD | 1 | 37.09 | AB | Canada | Alberta | Canada | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1384792642021 | 2024-03-04 20:14:39 | 34.99 | USD | 1 | 34.99 | CA | United States | CA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1405473162021 | 2024-05-24 23:28:38 | 34.99 | USD | 1 | 34.99 | Puerto Rico | Puerto Rico | OH | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1399176610021 | 2024-04-29 17:29:45 | 34.99 | USD | 1 | 34.99 | OH | United States | NJ | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1399262222021 | 2024-04-30 03:51:16 | 33.24 | USD | 2 | 66.48 | NJ | United States | NJ | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1387037264021 | 2024-03-13 11:54:35 | 34.99 | USD | 1 | 34.99 | IL | United States | IL | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1384491424021 | 2024-03-03 18:10:15 | 33.5 | USD | 1 | 33.5 | IN | United States | IN | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2288133813010 | 2024-04-26 10:35:14 | 33.24 | USD | 1 | 33.24 | NJ | United States | NJ | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1389174288021 | 2024-03-21 17:45:48 | 34.99 | USD | 1 | 34.99 | CA | United States | CA | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2292777964010 | 2024-05-18 18:05:46 | 34.99 | USD | 1 | 34.99 | Aguirre | Puerto Rico | Aguirre | Puerto Rico | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2280152671010 | 2024-03-20 04:24:16 | 34.99 | USD | 1 | 34.99 | default | Saint Lucia | FL | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 204673398505 | 2503043374 | sdgoods23 | Ebay | 2024-02-29 | 2024-08-29 | 58 | 2285243567010 | 2024-04-12 17:37:49 | 34.99 | USD | 1 | 34.99 | TX | United States | TX | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 226024366550 | 2524482586 | qncoolbuy | Ebay | 2024-02-29 | 2024-08-29 | 51 | 2868354126012 | 2024-03-13 21:18:39 | 34.99 | USD | 1 | 34.99 | PR | United States | PR | United States | Solar Automatic Drip Irrigation System Plant Self-Garden Watering Hose Spray Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1396434770021 | 2024-04-19 04:23:46 | 34.99 | USD | 1 | 34.99 | KS | United States | KS | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1395277330021 | 2024-04-14 13:44:42 | 34.99 | USD | 1 | 34.99 | default | Puerto Rico | default | Puerto Rico | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1388082196021 | 2024-03-17 13:12:14 | 34.99 | USD | 1 | 38.53 | Unknown | Denmark | | Denmark | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1387238298021 | 2024-03-14 07:57:18 | 34.99 | USD | 1 | 34.99 | ME | United States | RI | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1394047590021 | 2024-04-09 17:21:31 | 33.24 | USD | 1 | 33.24 | NV | United States | NV | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1391121965021 | 2024-03-29 09:31:10 | 37.99 | USD | 1 | 37.99 | PR | United States | PR | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1385672639021 | 2024-03-08 08:54:28 | 32.54 | USD | 3 | 97.62 | TN | United States | TN | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 315190369407 | 2426818583 | xkgopeak | Ebay | 2024-02-29 | 2024-08-29 | 102 | 1385651316021 | 2024-03-08 07:02:39 | 34.99 | USD | 1 | 34.99 | OH | United States | OH | United States | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 375286829157 | 2319545682 | billionseller21 | Ebay | 2024-03-01 | 2024-09-01 | 28 | 1544917630024 | 2024-03-23 03:45:54 | 33.24 | USD | 2 | 71.94 | default | Sweden | | Sweden | Solar Automatic Plants Watering Garden Drip Irrigation System Sprinkler Kit 15M | 24-cv-4765 |
| 235452213595 | 2090876683 | ofat56 | Ebay | 2024-03-01 | 2024-03-24 | 1 | | | | | | | | | | | Solar Auto Irrigation System, Solar Powered Drip Irrigation Kit with 2200mAh ... | 24-cv-4765 |
| 315192487485 | 2495556929 | sdhibuy23 | Ebay | 2024-03-01 | 2024-09-01 | 20 | | | | | | | | | | | Solar Automatic Drip Irrigation System Solar Powered DIY Pots Plants Watering US | 24-cv-4765 |
| 315192491754 | 2495556929 | sdhibuy23 | Ebay | 2024-03-01 | 2024-09-01 | 20 | | | | | | | | | | | Solar Powered Automatic Drip Irrigation Kit Garden Plant Self Watering System | 24-cv-4765 |
| 375286829157 | 2319545682 | billionseller21 | Ebay | 2024-03-01 | 2024-09-01 | 28 | 1573824109024 | 2024-08-01 09:49:49 | 34.99 | USD | 1 | 34.99 | IL | United States | IL | United States | Solar Automatic Plants Watering Garden Drip Irrigation System Sprinkler Kit 15M | 24-cv-4765 |
| 375286829157 | 2319545682 | billionseller21 | Ebay | 2024-03-01 | 2024-09-01 | 28 | 1551856912024 | 2024-04-22 17:50:55 | 34.99 | USD | 1 | 34.99 | NJ | United States | NJ | United States | Solar Automatic Plants Watering Garden Drip Irrigation System Sprinkler Kit 15M | 24-cv-4765 |
| 375286829157 | 2319545682 | billionseller21 | Ebay | 2024-03-01 | 2024-09-01 | 28 | 1548964946024 | 2024-04-09 20:39:54 | 31.49 | USD | 5 | 157.45 | MA | United States | NH | United States | Solar Automatic Plants Watering Garden Drip Irrigation System Sprinkler Kit 15M | 24-cv-4765 |
| 395241425437 | 2579708212 | bluejacks-222 | Ebay | 2024-03-02 | 2024-04-22 | 0 | | | | | | | | | | | 13300-20 AquaBloom Solar Irrigation pump/timer set | 24-cv-4765 |
| 176266428110 | 2535669126 | greenscape7 | Ebay | 2024-03-02 | 2024-05-10 | 20 | | | | | | | | | | | Garden Automatic Drip Irrigation System Solar Water Plant Flower Hose Sprinkler | 24-cv-4765 |
| 145641992451 | 2416960410 | seren7088 | Ebay | 2024-03-02 | 2024-09-01 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation System- Supports Up to 15 Potted Plants | 24-cv-4765 |
| 176269441061 | 2346129903 | xksuperstore | Ebay | 2024-03-03 | 2024-09-03 | 50 | 2634100433007 | 2024-07-28 18:01:45 | 34.99 | USD | 1 | 34.99 | MD | United States | MD | United States | Drip Irrigation System, Solar Automatic Watering System Flower Garden Kit 15 Pot | 24-cv-4765 |
| 156095637292 | 1926216141 | avsom-91 | Ebay | 2024-03-03 | 2024-03-25 | 1 | | | | | | | | | | | Solar Auto Irrigation System, Solar Powered Drip Irrigation Kit with 2200mAh ... | 24-cv-4765 |
| 166629177280 | 2497456231 | xkstore23 | Ebay | 2024-03-03 | 2024-09-03 | 50 | | | | | | | | | | | Solar Automatic Drip Irrigation System- Supports Up to 15 Potted Plants | 24-cv-4765 |
| 276364481133 | 1428963304 | zengsheng2000 | Ebay | 2024-03-03 | 2024-09-03 | 2 | | | | | | | | | | | Solar Automatic Drip Irrigation System- Supports Up to 15 Potted Plants | 24-cv-4765 |
| 176269441061 | 2346129903 | xksuperstore | Ebay | 2024-03-03 | 2024-09-03 | 50 | 2635428958007 | 2024-08-03 13:23:34 | 34.99 | USD | 1 | 34.99 | Puerto Rico | Puerto Rico | Puerto Rico | Puerto Rico | Drip Irrigation System, Solar Automatic Watering System Flower Garden Kit 15 Pot | 24-cv-4765 |
| 176269441061 | 2346129903 | xksuperstore | Ebay | 2024-03-03 | 2024-09-03 | 50 | 2623736494007 | 2024-06-13 18:43:31 | 32 | USD | 1 | 32 | TX | United States | TX | United States | Drip Irrigation System, Solar Automatic Watering System Flower Garden Kit 15 Pot | 24-cv-4765 |
| 145646432222 | 2399310176 | gncoolgo | Ebay | 2024-03-04 | 2024-09-04 | 51 | 2128996137004 | 2024-03-09 11:38:45 | 34.99 | USD | 1 | 34.99 | TX | United States | TX | United States | 15M Solar Automatic Drip Irrigation System Garden Plant Flower Watering Hose Spray | 24-cv-4765 |
| 235458863503 | 1668764789 | jingjinzha_3 | Ebay | 2024-03-04 | 2024-09-04 | 4 | 2159569853013 | 2024-03-12 11:10:57 | 36.5 | USD | 1 | 36.5 | TN | United States | NY | United States | Solar Automatic Drip Irrigation System | 24-cv-4765 |
| 296269016718 | 2322441867 | xkjbestseller | Ebay | 2024-03-04 | 2024-09-14 | 2000 | | | | | | | | | | | Automatic Drip Irrigation Kit Home Garden Plant Self Watering System Solar Power | 24-cv-4765 |
| 305433166401 | 2506697910 | yqingshop6 | Ebay | 2024-03-04 | 2024-07-21 | 1 | | | | | | | | | | | Solar Auto Watering Automatic Drip Irrigation Kit SelfWatering Device with Timer | 24-cv-4765 |
| 305433777271 | 2506697910 | yqingshop6 | Ebay | 2024-03-04 | 2024-07-09 | 1 | | | | | | | | | | | Timer | 24-cv-4765 |
| 305433728308 | 2506697910 | yqingshop6 | Ebay | 2024-03-04 | 2024-07-09 | 1 | | | | | | | | | | | aaa | 24-cv-4765 |
| 235458863503 | 1668764789 | jingjinzha_3 | Ebay | 2024-03-04 | 2024-09-04 | 4 | 2157947729013 | 2024-03-04 19:09:28 | 39.99 | USD | 1 | 39.99 | KS | United States | KS | United States | Solar Automatic Drip Irrigation System | 24-cv-4765 |
| 235458863503 | 1668764789 | jingjinzha_3 | Ebay | 2024-03-04 | 2024-09-04 | 4 | 2163360989013 | 2024-03-30 12:15:03 | 39.99 | USD | 1 | 39.99 | AZ | United States | AZ | United States | Solar Automatic Drip Irrigation System | 24-cv-4765 |

| ITEM_NUMBER | SELLER_ID | ELLER_LOGIN_I | LISTING_SITE | AUCT_START_DT | AUCT_END_DT | Y_AV | TRANSACTION_ID | TRANSACTION_DATE | ITEM_PRICE | CURRENCY | QUANTITY_SOLD | ITEM_GMV_USD | BUYER_CURRENT_STATE | LIVER_CURRENT_COUNTR | BUYER_SHIPPING_STATE | LIVER_SHIPPING_COUNTR | AUCT_TITL | TRO_CASE_NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235458863503 | 1668764789 | jinginzha_3 | Ebay | 2024-03-04 | 2024-09-04 | 4 | 2178992579013 | 2024-06-16 06:01:52 | 39.99 | USD | 1 | 39.99 | FL | United States | FL | United States | Solar Automatic Drip Irrigation System | 24-cv-4765 |
| 375295215558 | 2389436886 | sdbicycle2022 | Ebay | 2024-03-05 | 2024-04-22 | 30 | | | | | | | | | | | Solar Automatic Plant Waterer Flower Garden Drip Irrigation System Sprinkler Kit | 24-cv-4765 |
| 166632665641 | 2497456231 | xkstore23 | Ebay | 2024-03-05 | 2024-03-09 | 1 | | | | | | | | | | | Solar Automatic Drip Irrigation System Plant Self Garden Watering Hose Spray Kit | 24-cv-4765 |
| 204681575087 | 1859954679 | so_life | Ebay | 2024-03-05 | 2024-07-09 | 34 | 2280098687010 | 2024-03-19 19:33:51 | 38.95 | USD | 1 | 38.95 | CO | United States | OR | United States | 11111 | 24-cv-4765 |
| 386839745690 | 2519556719 | ht_autolamp | Ebay | 2024-03-06 | 2024-07-09 | 28 | | | | | | | | | | | 111 | 24-cv-4765 |
| 386839745690 | 2519556719 | ht_autolamp | Ebay | 2024-03-06 | 2024-07-09 | 28 | | | | | | | | | | | 111 | 24-cv-4765 |
| 335291752983 | 2535670113 | homescape23 | Ebay | 2024-03-06 | 2024-07-09 | 28 | | | | | | | | | | | 111 | 24-cv-4765 |

# EXHIBIT 3

| # | SELLER LOGIN ID | SELLER ID | STORE NAME | COMPANY NAME | FIRST NAME | LAST NAME | EMAIL | ADDR1 | ADDR2 | CITY | STATE | PSTL CODE | USER COUNTRY | TRO CASE NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 11814415 | 1152506926 | 11814415 | Liel Sabag | Liel | Sabag | | | | Ashdod | default | 7706884 | Israel | 24-cv-4765 |
| 3 | 2997.horacio56 | 744529902 | 2997.horacio56 | Timur Elishay | Ovadia | Yoni | | | | Ashdod | Unknown | 2481265 | Israel | 24-cv-4765 |
| 4 | 88digideal | 800637957 | 88digideal | Global Phoenix | Danqing | Kong | | | | Newfield | NY | 14850 | United States | 24-cv-4765 |
| 5 | ablesupplies | 1613237420 | art_decor88 | Lily | | Marentek | | | | Newfield | NY | 14867-9483 | United States | 24-cv-4765 |
| 6 | acodidy | 1636353019 | acodidy | SHEN ZHEN YAN JING HU | Hong | Li | | | | Shenzhen shi | default | 518111 | China | 24-cv-4765 |
| 7 | acwholesaler | 706830626 | acwholesaler | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longganggu | default | 518111 | China | 24-cv-4765 |
| 8 | addstore | 1011739373 | addstore | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 9 | adellamart88 | 2500650572 | Home*Garden*Wholesal | he nan yi xun tong shang | ping | zhang | | | | zheng zhou shi | default | 450004 | China | 24-cv-4765 |
| 10 | agenpol_0 | 2017133395 | agenpol_0 | Binyamin Dresner Store | Ehud | Lidor | | | | Afula, Northern District | Unknown | 1825165 | Israel | 24-cv-4765 |
| 11 | agostferro | 1266780927 | agostferro | | Avidor | Kalish | | | | Yavne | Unknown | 8101324 | Israel | 24-cv-4765 |
| 12 | alariknn | 2468408673 | alariknn | Shenzhen Pink Vine Tech | jinbo | xiang | | | | Shenzhen China | Unknown | 518100 | China | 24-cv-4765 |
| 13 | alluremall | 1923689623 | alluremall | Shenzhen Chuangchang T | chuangchang | yang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 14 | ammoonmusic | 2387434001 | ammoonmusic | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longganggu | default | 518111 | China | 24-cv-4765 |
| 15 | amomall | 2126532530 | amomall | SHENZHENSHI MONIKAT | Susu | Gao | | | | shen zhen shi long hua x | Unknown | 518111 | China | 24-cv-4765 |
| 16 | ana_store13 | 2357487076 | ana_store13 | | ana | bekerman | | | | ashdod | Unknown | 7763106 | Israel | 24-cv-4765 |
| 17 | anchorstore_usa | 1853476581 | anchorstore_usa | Shenzhen Beimei Gaodua | Cheng | Liao | | | | Shenzhen | default | 518066 | China | 24-cv-4765 |
| 18 | artamusicasport1976 | 1669654494 | artamusicasport1976 | Timur Elishay | Nizar | Ahmad | | | | Ashdod | Unknown | 2481265 | Israel | 24-cv-4765 |
| 19 | avsom-91 | 1926216141 | avsom-91 | lior shamay | lior | shamay | | | | raanana | default | 43263 | Israel | 24-cv-4765 |
| 20 | babr_1739 | 2379635662 | babr_1739 | Guangzhou Yiwanbei Dia | QIANG | XU | | | | Guangzhou | default | 510000 | China | 24-cv-4765 |
| 21 | balamer | 2226290675 | balamer | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longganggu | default | 518111 | China | 24-cv-4765 |
| 22 | baysidemart | 1147868171 | baysidemart | | Sayuri | Fretz | | | | Boise | ID | 83705 | United States | 24-cv-4765 |
| 23 | becoody | 1126141145 | becoody | SHENZHENSHI BOLIJIAYU | Chun | Dai | | | | shenzhen shi futian qu | default | 518031 | China | 24-cv-4765 |
| 24 | best_shop_22 | 2467773392 | | | Murat | Kara | | | | CEKMEKOY | Unknown | 34782 | Turkey | 24-cv-4765 |
| 25 | bestmartonline-2 | 844075 | BestMartOnline-3 | Asimo inc | Sergio | Hirai | | | | McKinney | TX | 75070 | United States | 24-cv-4765 |
| 26 | beststore4ushop | 1675725867 | beststore4ushop | Shenzhen Kangxin Xinda | Danqing | Kong | | | | Shenzhen Shi Long Gang | default | 518112 | China | 24-cv-4765 |
| 27 | bigdaddyshops | 2593703195 | bigbigpop | zheng zhou du meng mao | chunli | ding | | | | zheng zhou shi | Henan | 450000 | China | 24-cv-4765 |
| 28 | billionseller21 | 2319545682 | sdjck008 | SHENZHENSHISHUDANJIE | chunhua | chen | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 29 | biroeszter | 1421459441 | biroeszter | jan franszen | Adam | Pesachya | | | | Karmiel | Unknown | 2161401 | Israel | 24-cv-4765 |
| 30 | bluejacks-222 | 2579708212 | bluejacks-222 | nan jing min yi hua dian | Zhihui | Hu | | | | Nanjing | Jiangsu | 210000 | China | 24-cv-4765 |
| 31 | bookmarkdeals | 500570316 | Bookmark Deals | Epice Solutions Inc | Randall | Lim | | | | Vancouver | BC | V6H 4E4 | Canada | 24-cv-4765 |
| 32 | boostyus | 2500405728 | boostyus | Shenzhen Yushun Trading | JUN | MEI | | | | Shenzhen | Unknown | 518129 | China | 24-cv-4765 |
| 33 | buhodes_74 | 2201393983 | buhodes_74 | Dov Bettman Store | israel | gabay | | | | Castilla-La Mancha | Unknown | 19171 | Spain | 24-cv-4765 |
| 34 | buwe170 | 1267307109 | eBeststore4u | Global Phoenix | Danqing | Kong | | | | shen zhen shifutianqu | default | 518031 | China | 24-cv-4765 |
| 35 | casedazzle | 1203200546 | casedazzle | CASEDAZZLE CORP | xiaobai | li | | | | PISCATAWAY | NJ | 08854 | United States | 24-cv-4765 |
| 36 | celeon_84 | 1815018972 | celeon_84 | Malli | avner | uri | | | | Ramallah | Unknown | 009721 | Israel | 24-cv-4765 |
| 37 | cesadon | 2226307759 | cesadon | ShenZhen YiKeTongDa Ba | Jin | Zhang | | | | shen zhen shifutianqu | default | 518031 | China | 24-cv-4765 |
| 38 | chanafeldman | 2465620904 | Chana Feldman | Chana Feldman | Chana | Feldman | | | | Jerusalem | default | 9643312 | Israel | 24-cv-4765 |
| 39 | chanan22 | 2405868669 | chanan-dealz | Chananya Seth | Chananya | Seth | | | | Ramat gan | default | 5221247 | Israel | 24-cv-4765 |
| 40 | charch-79 | 1783511971 | | | Charlene | Krupa | | | | St Thomas | VI | 00802 | Virgin Islands (U.S.) | 24-cv-4765 |
| 41 | choquneo-5871 | 1254777622 | choquneo-5871 | Adam Yoram | yaakov | adir | | | | Bnei Brak | Unknown | 5120715 | Israel | 24-cv-4765 |
| 42 | ckseller1231 | 1559070907 | CoyoteKey Store | | Bill | Beckman | | | | Harlingen | TX | 78550 | United States | 24-cv-4765 |
| 43 | cnshopoutlet | 1521804788 | ngecminh-e-consulting | NCN Unlimited Enterpris | Cuong | Nguyen | | | | Huntington Beach | CA | 92648 | United States | 24-cv-4765 |
| 44 | conoshine | 212681803 | conoshine | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 45 | costysh | 2502514701 | costysh | Shenzhen Yushun Trading | JUN | MEI | | | | Shenzhen | default | 518129 | China | 24-cv-4765 |
| 46 | css276 | 2324716941 | css276 | ShenZhen YiKeTongDa Ba | Jin | Zhang | | | | shen zhen shifutianqu | default | 518031 | China | 24-cv-4765 |
| 47 | dailysale4u | 1854876003 | dailysale4u | Shenzhen Kangxin Meida | Danqing | Kong | | | | Shenzhen | default | 518101 | China | 24-cv-4765 |
| 48 | dailystore4all | 1852976428 | dailystore4all | SHENZHEN KANGXIN YUX | Haiyan | Zhang | | | | Shenzhen | default | 518116 | China | 24-cv-4765 |
| 49 | danielvrangzinn | 1075130254 | danielvrangzinn | Shmuel Teboul | Shmue | Teboul | | | | Beer Sheva | default | 8456120 | Israel | 24-cv-4765 |
| 50 | danjeflea | 1071360407 | danjeflea | Itamar Gidon | avner | uri | | | | Hadera | Unknown | 4624842 | Israel | 24-cv-4765 |
| 51 | dealsonline2018 | 1867324686 | dealsonline2018 | wuhanbinjinglingdianzish | li | xiong | | | | wuhan | default | 430000 | China | 24-cv-4765 |
| 52 | dearysh | 2502517698 | dearysh | Shenzhen Yushun Trading | JUN | MEI | | | | Shenzhen | default | 518129 | China | 24-cv-4765 |
| 53 | denxm90 | 1791792428 | denxm90 | | Denise | Smith | | | | Georgetown | TN | 37536 | United States | 24-cv-4765 |
| 54 | digitandusa | 1060003873 | digitanduk | Global Phoenix | Danqing | Kong | | | | Ithaca | NY | 14850 | United States | 24-cv-4765 |
| 55 | dinwa1391 | 1863587753 | dinwa1391 | WATCHES CHAMBER PTE | HUILING | CHEN | | | | SINGAPORE | Unknown | 038987 | Singapore | 24-cv-4765 |
| 56 | dinwa3618 | 1863586602 | dinwa3618 | WATCHES CHAMBER PTE | HUILING | CHEN | | | | SINGAPORE | Unknown | 038987 | Singapore | 24-cv-4765 |
| 57 | dirt*cheap*deals | 523882319 | | | Lara | Sweis | | | | Acworth | GA | 30101 | United States | 24-cv-4765 |
| 58 | discount*auto*parts | 1139164098 | great_deal_open_box | lior shamay | lior | shamay | | | | raanana | default | 43263 | Israel | 24-cv-4765 |
| 59 | dimartinez-cl | 1108026806 | dimartinezcl | Liraz Ami | Alon | Gil | | | | Ashdod | Unknown | 7082319 | Israel | 24-cv-4765 |
| 60 | domecool | 1246528122 | domecool | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 61 | dtmurray | 1237114365 | | | Dallas | Murray | | | | Cedar Rapids | IA | 52404 | United States | 24-cv-4765 |
| 62 | dybal-22 | 1875173699 | dybal-22 | Liraz Ami | Jerrah | Dobias | | | | Ashdod | Unknown | 7082319 | Israel | 24-cv-4765 |
| 63 | easy-buy-world | 1675246373 | easy-buy-world123 | Liraz Ami | Trithep | Oonjitti | | | | Suphanburi | Unknown | 72000 | Thailand | 24-cv-4765 |
| 64 | ebestdeal4u | 90051580 | ebestdeal4u | Global Phoenix | Danqing | Kong | | | | Ithaca | NY | 14850 | United States | 24-cv-4765 |
| 65 | ebestshop4u | 313818458 | eBestShop4U Direct Sale | Global Phoenix Compute | Danqing | Kong | | | | Ithaca | NY | 14850 | United States | 24-cv-4765 |
| 66 | ec_legend | 1208996145 | Ecclegends | CASEDAZZLE CORP. | feng | liu | | | | PISCATAWAY | NJ | 08854 | United States | 24-cv-4765 |
| 67 | economystoreit | 2569710142 | economystoreit | Francesca Gusa | Francesca | Gusa | | | | tv | | 31030 | Italy | 24-cv-4765 |
| 68 | eddyandtasha | 1475230833 | Eddy and Tasha's Treasur | Tasha Hodges | Tasha | Stewart | | | | Pikeville | TN | 37367 | United States | 24-cv-4765 |
| 69 | eduarzicho-0 | 1551850072 | eduarzicho-0 | Alon Gil | Alon | Gil | | | | Kfar Saba | default | 1737412 | Israel | 24-cv-4765 |
| 70 | edws182_2 | 1689980140 | edws182_2 | Adir Tuvia | Adir | Tuvia | | | | Yavne | default | 2810192 | Israel | 24-cv-4765 |
| 71 | electro_uk99 | 1449010007 | electro_uk99 | Shenzhen Kangxin Xinda | Danqing | Kong | | | | Shenzhen Shi Long Gang | default | 518112 | China | 24-cv-4765 |
| 72 | electronics4u_2019 | 1771698097 | electronics4u | Shenzhen Kangxin Meida | Danqing | Kong | | | | Shenzhen | default | 518101 | China | 24-cv-4765 |
| 73 | erda5209 | 2573425573 | erez_dace333 | erez daca | erez | daca | | | | ashkelon | default | 7866209 | Israel | 24-cv-4765 |
| 74 | etechhub23 | 2524426085 | eTechHub23 | shenzhen hengtaibeiyuan | shoutai | huang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 75 | fansfuny | 1123704575 | fansfuny | Shenzhen Yushun Trading | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 76 | fastyush | 2510528201 | fastyush | Shenzhen Yushun Trading | JUN | MEI | | | | Shenzhen | default | 518129 | China | 24-cv-4765 |
| 77 | fegfo-il2014 | 1313269903 | fegfo-il2014 | | Asher | Gavriel | | | | Jerusalem | Unknown | 1566772 | Israel | 24-cv-4765 |
| 78 | flueonsky | 152991611 | flueonsky | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longganggu | default | 518111 | China | 24-cv-4765 |
| 79 | francomizzireli | 204720888 | francomizzireli | Avraham Dror | Avraham | Dror | | | | Jerusalem | Unknown | 9712386 | Israel | 24-cv-4765 |
| 80 | gadi_store | 2252871662 | gadi_store10 | gadi_store | gadi | cohen | | | | ashkelon | Unknown | 7836013 | Israel | 24-cv-4765 |
| 81 | gardenpath23 | 2535654103 | GardenPath23 | Shenzhen HengTai HuaRu | yanhua | huang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 82 | gavrie-57 | 2530170748 | GabisDiscountedStore | gavriel cahlon | gavriel | cahlon | | | | ashkelon | default | 7853011 | Israel | 24-cv-4765 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | get_happiness | 2538350093 | get_happiness | | Muhammed Fatih | Aktac | | | | Ankara | Unknown | 06105 | Turkey | 24-cv-4765 |
| 84 | gift_homey | 2526082912 | Gift_Homey | shen zhen shi chuang chu | chuangchang | yang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 85 | gogoauto | 1551068173 | AUTOMATIC-Ma:3 | henangongsuishiyeyouxi | chiqiang | huang | | | | nanyang | default | 473000 | China | 24-cv-4765 |
| 86 | golodoor | 1102319838 | golodoor | shenzhen laifukawo zhan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 87 | gooddeal4u99 | 1822952682 | gooddeal4u99 | Shenzhen Kangxin Xinda | Danqing | Kong | | | | Shenzhen Shi Long Gang | default | 518112 | China | 24-cv-4765 |
| 88 | go-sunflower | 2333427472 | go-sunflower | Shenzhenshi Xinhuanufai | Zhuyong | Ding | | | | shenzhenshi longhuaqu | default | 518131 | China | 24-cv-4765 |
| 89 | greenscape7 | 2535669126 | GreenScape7 | Shenzhen HengTai HuaR | yanhua | huang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 90 | haitz_85 | 2288463627 | haitz_85 | | Haim | Itzhak | | | | netanya | Unknown | 4223577 | Israel | 24-cv-4765 |
| 91 | haleysfarmhouseinterior | 2507473020 | Haley's Farmhouse | Haleys Interiors | Shayna | Green | | | | Las Vegas | NV | 89121 | United States | 24-cv-4765 |
| 92 | happrworker | 2404509812 | happrworker | xia men jiang mian feng | fuxun | tu | | | | Xiamen | default | 361000 | China | 24-cv-4765 |
| 93 | happy_shopping_2023 | 2513871047 | sjndsjnqdjfb | Your best Store | Francesca | Esposito | | | | DonnaFugata | BG | 97017 | Italy | 24-cv-4765 |
| 94 | hartlan | 1837031602 | hartlan | FEIRUILANDE SHENZHEN | Hong | Lei | | | | shen zhen shi | default | 518129 | China | 24-cv-4765 |
| 95 | hillstorevaa | 2484305687 | duzdu | Akiva Hillel | Akiva | Hillel | | | | Tel aviv | default | 8306225 | Israel | 24-cv-4765 |
| 96 | hish7427 | 1869413564 | hish7427 | | almog olga | har tzion | | | | rishon letzion | Unknown | 7549729 | Israel | 24-cv-4765 |
| 97 | home-droogo | 2316304159 | home-droogo | he fei huan luo zhi dian z | peng | chen | | | | hefei | default | 230031 | China | 24-cv-4765 |
| 98 | homegarden2012 | 8935631063 | homegarden2012 | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 99 | homegoods_2021 | 2530288184 | homegoods_SuperStore | Shenzhenshiyibaiwangluo | junchao | zhuang | | | | shenzhenshi | default | 518129 | China | 24-cv-4765 |
| 100 | homescape23 | 2535670113 | HomeScape23 | Shenzhen HengTai HuaR | yanhua | huang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 101 | hotyoyo | 1172867985 | hotyoyo | shenzhen laifukawo zhan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 102 | hsr236 | 2320820015 | hsr236 | shenzhen laifukawo zhan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 103 | ht_autolamp | 2519556719 | ht_autolamp | shenzhen laifukawo zhan | Furong | Liu | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 104 | imountek | 1014339605 | imountek | Global Phoenix | Danqing | Kong | | | | Ithaca | NY | 14850 | United States | 24-cv-4765 |
| 105 | industrious-longevity | 2534710159 | pkgf88 | ASIA YUMO TECHNOLOG | Xu | Zhang | | | | Hong Kong | default | 999077 | Hong Kong | 24-cv-4765 |
| 106 | irit_63 | 1842696991 | BigBangHauz | irit asulin | irit | asulin | | | | talme yafe | Unknown | 7912000 | Israel | 24-cv-4765 |
| 107 | itzhakahiacohen | 2457746828 | itzhakahiacohen | Itzhak Ahia Cohen | Itzhak Ahia | Cohen | | | | Kdumim | default | 4485600 | Israel | 24-cv-4765 |
| 108 | jingjinsha_3 | 1668764789 | A for Apples | | JINGJING | ZHAO | | | | Portland | OR | 97236 | United States | 24-cv-4765 |
| 109 | jstoreb | 1813430987 | JstoreB | | Johan | Borgstrom | | | | Grasmark | Varmland | 68698 | Sweden | 24-cv-4765 |
| 110 | jzcxgreen | 2348101318 | jzcxgreen | changshashijuzhenchuan | yanjiao | jiang | | | | huan | default | 410205 | China | 24-cv-4765 |
| 111 | kaiixinn | 2129556207 | kaiixinn | Guangzhou Yiwanbei Dia | QIANG | XU | | | | Guangzhou | default | 510000 | China | 24-cv-4765 |
| 112 | k-ddbuy | 1676901017 | k-ddbuy | Shenzhen Kangxin Xinda | Danqing | Kong | | | | Shenzhen Shi Long Gang | default | 518112 | China | 24-cv-4765 |
| 113 | keedodoo2015 | 1395162310 | keedodoo2015 | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 114 | kenzostori | 2355879916 | kenzostori | GUANGZHOU YANKANG | WEIKANG | LIN | | | | GUANGZHOU | default | 510030 | China | 24-cv-4765 |
| 115 | kjbacr5 | 47542254 | | | johnny | marcum | | | | London | KY | 40744 | United States | 24-cv-4765 |
| 116 | lalabellstore | 1427253701 | lalabellstore | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi | default | 518111 | China | 24-cv-4765 |
| 117 | lautsnoere_0 | 1753709634 | lautsnoere_0 | Oshen Elishev | Maor | Issur | | | | Tikva | Unknown | 4793491 | Israel | 24-cv-4765 |
| 118 | lennon_jp | 544073504 | lennon_jp1 | Adam Maxim | Nizar | Ahmad | | | | Petah Tikva | Unknown | 2131386 | Israel | 24-cv-4765 |
| 119 | letgoshop | 1935678280 | letgoshop | | Chanatip | Promvisai | | | | Muang Samut prakan | Unknown | 10280 | Thailand | 24-cv-4765 |
| 120 | lidors57 | 2470627584 | lidors57 | Lidor Shlomo | Lidor | Shlomo | | | | Holon | default | 2588622 | Israel | 24-cv-4765 |
| 121 | livingcomfo | 2524468486 | LivingComfo | shenzhen hengtaibeoyuan | shoutai | huang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 122 | liwarace-lamp | 2525801545 | Liwarace-LAMP | Shenzhen Chuangchang | chuangchang | yang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 123 | lonestarbin | 2581850412 | Loun Star Deals | MAGICAL INTERNET MO | Salvador | Parada | | | | Houston | TX | 77044 | United States | 24-cv-4765 |
| 124 | losmee | 1340579475 | losmee | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 125 | magazzino-italiano | 2569000459 | Magazzino-Italiano | Francesco Paone | Francesco | Paone | | | | Vaccchereccia | AR | 52022 | Italy | 24-cv-4765 |
| 126 | maintoup | 2524292348 | maintoup | Shenzhen Yushun Trading | Jun | Mei | | | | Shenzhen | default | 518129 | China | 24-cv-4765 |
| 127 | me_906446 | 2228171176 | me906446 | EZONS PTE LTD | WEIWEI | DAI | | | | SINGAPORE | Unknown | 169874 | Singapore | 24-cv-4765 |
| 128 | me-202169 | 1863611274 | me202169 | EZONS PTE LTD | WEIWEI | DAI | | | | SINGAPORE | Unknown | 169874 | Singapore | 24-cv-4765 |
| 129 | megadeals4usa | 1421825947 | Pakistani Designer Outfi | Pakistani Designer Outfits | Nousheen | Abdullah | | | | Lewisville | TX | 75067 | United States | 24-cv-4765 |
| 130 | menahem_store | 2396799297 | menahem_store43 | yohay menis | menahem | benet | | | | ashkelon | Unknown | 7837011 | Israel | 24-cv-4765 |
| 131 | minimallstores | 2031671409 | minimallstores | | Amornchet | Viriyapuhirun | | | | Samut Prakan Province | Unknown | 10290 | Thailand | 24-cv-4765 |
| 132 | miraciann666 | 1559355609 | miraciann666 | shenzhen laifukawo zhan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 133 | miteckcity | 1199916228 | miteckcity | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 134 | morninggayry | 2080759597 | KEEPMYWORDS | GUANGZHOU YANKANG | WEIKANG | LIN | | | | GUANGZHOU | default | 510030 | China | 24-cv-4765 |
| 135 | mota_hg | 2190589175 | Best for car | | Moshe | tamir | | | | Hagoshrim | Unknown | 1222500 | Israel | 24-cv-4765 |
| 136 | moyaalenushka | 1152015450 | moyaalenushka | Steve Barel | Rachamim | Menashe | | | | Haifa | Unknown | 4993673 | Israel | 24-cv-4765 |
| 137 | mynaturalpond | 1621916504 | | MY Healthy Koi Inc | Ronald | Leigh | | | | Vista | CA | 92084 | United States | 24-cv-4765 |
| 138 | nadaroma_0 | 1681344702 | nadaroma_0 | | mordehai | ohayon | | | | bnei brak | default | 5128803 | Israel | 24-cv-4765 |
| 139 | nestwell | 2535671303 | NestWell | Shenzhen HengTai HuaR | yanhua | huang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 140 | nethilen_0 | 2445752252 | nethilen_0 | | Nethanel | Dienesman | | | | Netivot | Unknown | 8774128 | Israel | 24-cv-4765 |
| 141 | newgaga | 1126396491 | newgaga | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 142 | newteckcity | 1480640010 | newteckcity | shenzhen laifukawo zhan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 143 | neyeslight | 2122591272 | neyeslight | shenzhenshijunbinglejiye | zhou | shengjin | | | | shenzhenshi | default | 518000 | China | 24-cv-4765 |
| 144 | noneeazy2021 | 2244000468 | noneeazy2021 | XIAMENJIANGMIANFENG | Fuxun | Tu | | | | Xiamen | default | 361000 | China | 24-cv-4765 |
| 145 | ofat56 | 2090876683 | ofat56 | | iftah | gonen | | | | Sdei Hemeed | Unknown | 4585500 | Israel | 24-cv-4765 |
| 146 | one_bulblights | 2526080655 | one_bulblights | shen zhen shi chuang chu | chuangchang | yang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 147 | onesourcelt | 1573525B | onesourcelt | One Source Wireless | Scott | London | | | | Ringwood | NJ | 07456 | United States | 24-cv-4765 |
| 148 | osvaldo0508 | 1089914755 | osvaldo0508 | Dov Bettman Store | Bar | Brinda | | | | Afula, Northern District | Unknown | 1825214 | Israel | 24-cv-4765 |
| 149 | otoomile | 2050255987 | otoomile | Guangzhou Yiwanbei Dia | QIANG | XU | | | | Guangzhou | default | 510000 | China | 24-cv-4765 |
| 150 | patiopalace | 2524466895 | PatioPalace | shenzhen hengtaibeoyuan | shoutai | huang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 151 | paulnigue9 | 1647171465 | paulnigue9 | Adir Tuvia | Adir | Tuvia | | | | Yavne | Unknown | 2810192 | Israel | 24-cv-4765 |
| 152 | pcg-4you | 1476114809 | PCG-4YOU | Presidential Care Givers | Kenneth | Yamamoto | | | | Ann Arbor | MI | 48103 | United States | 24-cv-4765 |
| 153 | pixetpillowmart | 2579675466 | InletOutlet | SadiyUni | Sadiya | Ur-Rahman | | | | Scarborough | ON | M1J 3E5 | Canada | 24-cv-4765 |
| 154 | pnina11.r | 2505291563 | pnina11.r | Pnina Ringel | Pnina | Ringel | | | | Ashdod | default | 7765494 | Israel | 24-cv-4765 |
| 155 | qncoolbuy | 2524482586 | qncoolbuy | shenzhenshijnuokeiyou | xiaoping | zeng | | | | shenzhenshi | default | 518100 | China | 24-cv-4765 |
| 156 | qncoolgo | 2399310176 | qncoolgo | shenzhenshijnuokeiyou | Xiaoping | Zeng | | | | shenzhenshi | default | 518100 | China | 24-cv-4765 |
| 157 | qngobike | 2316271262 | qngobike | shenzhenshijnuokeiyou | Xiaoping | Zeng | | | | shenzhenshi | default | 518100 | China | 24-cv-4765 |
| 158 | quickkway | 408504019 | antiquechina2009 | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 159 | raytekx | 2172751791 | raytec | RAYTEXX | yaqoob | khan | | | | Houston | TX | 77072 | United States | 24-cv-4765 |
| 160 | resthy | 2550043219 | resthy | Shenzhen Yushun Trading | Jun | Mei | | | | Shenzhen | default | 518129 | China | 24-cv-4765 |
| 161 | retrogamerdepot | 60229486 | Sprinkle Boutique | L&L Ventures LLC | Robert | Liu | | | | Belmont | CA | 94002 | United States | 24-cv-4765 |
| 162 | ripi_6395 | 2150896876 | | | Richard | Pileggi | | | | Sunrise | FL | 33322 | United States | 24-cv-4765 |
| 163 | sarahe07 | 2457731716 | sarahe07 | Sarah Erental | Sarah | Erental | | | | Bet Shemesh | default | 9942056 | Israel | 24-cv-4765 |
| 164 | sdbicycle2022 | 2389436886 | sdbicycle2022 | SHENZHENSHIHUDANJI | chunhua | chen | | | | shenzhen | Unknown | 518000 | China | 24-cv-4765 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | sdgoods23 | 2503043374 | sdgoods23 | shenzhenshishudanjinchu | chunhua | chen | | | | shenzhenshi | default | 518000 | China | 24-cv-4765 |
| 166 | sdhibuy23 | 2499556829 | sdhibuy23 | shenzhenshishudanjinchu | chunhua | chen | | | | shenzhenshi | default | 518000 | China | 24-cv-4765 |
| 167 | seren7088 | 2416960410 | Hiddengemsgiftshop | | Wei | Lin | | | | Philadelphia | PA | 19149 | United States | 24-cv-4765 |
| 168 | shanac-3948 | 2542145458 | shalom_store34 | shalom nachman | shalom | nachman | | | | helon | default | 5839533 | Israel | 24-cv-4765 |
| 169 | shenzhenshifenten0 | 2387397080 | shenzhenshifenten0 | Shenzhen Pink Vine Tech | Jinbo | Xiang | | | | Shenzhenshi | default | 518172 | China | 24-cv-4765 |
| 170 | shocwo2015 | 1340653175 | shocwo2015 | shenzhen gugaola dianzi | yang | zhang | | | | shenzhenshi | Unknown | 518111 | China | 24-cv-4765 |
| 171 | shoptech-5 | 2357303779 | shoptech-5 | Antonio Caporaso | Antonio | Caporaso | | | | Guidonia | RM | 00012 | Italy | 24-cv-4765 |
| 172 | ski_viviannn | 2397070990 | ski_viviannn | zheng zhou ze bai shuo n | fuling | wang | | | | zheng zhou | default | 450053 | China | 24-cv-4765 |
| 173 | smallbutcool | 1452106677 | smallbutcool | | Avraham | Bar Ayash | | | | Zichron Yaakov | Unknown | 3092175 | Israel | 24-cv-4765 |
| 174 | smarthomejmf | 2407197475 | smarthomejmf | xia men jiang mian feng e | fuxun | tu | | | | Xiamen | default | 361000 | China | 24-cv-4765 |
| 175 | so_life | 1859954679 | DONWELL SMART HOME | Shenzhen Chuangchang T | chuangchang | yang | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 176 | soFilee-ecommerce | 1587337202 | soFilee-ecommerce | Freedom 888 | lily | rita | | | | Newfield | NY | 14867 | United States | 24-cv-4765 |
| 177 | sunshinre | 2263598461 | sunshinre | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 178 | super_store4u | 1774803870 | super_store4u | Shenzhen Kangxin Xinda | Danqing | Kong | | | | Shenzhen Shi Long Gang | default | 518312 | China | 24-cv-4765 |
| 179 | sursri-49 | 2149091634 | sursri-49 | | Surasak | Sriphrm | | | | Wiang Chiang Rung | Unknown | 57210 | Thailand | 24-cv-4765 |
| 180 | tanlarua | 1876286345 | tanlarua | changshiapengjichengdia | yali | tang | | | | changshashi | default | 410000 | China | 24-cv-4765 |
| 181 | teafans | 1427240248 | teafans | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 182 | thebluestores | 1757166218 | thebluestores | | Nutsupanut | Maiwadyut | | | | Phra Pradaeng | Unknown | 10130 | Thailand | 24-cv-4765 |
| 183 | thepomshop | 1226621193 | The-Pom-Shop | Yachew LTD | Peter | Wright | | | | Manchester, Worsley | Greater Manchester | M28 2GF | United Kingdom | 24-cv-4765 |
| 184 | tomorrowhome | 1115508420 | tomorrowhome | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 185 | tomshineofficial | 2387435194 | Tomshineofficial | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 186 | tomshoo2015 | 1340649835 | tomshoo2015 | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 187 | tootooup | 1191347522 | tootooup | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 188 | tuadvicab | 2117801671 | tuadvicab | shenzhenshijunbingkejiy | zhou | shenglin | | | | shenzhen | default | 518000 | China | 24-cv-4765 |
| 189 | tzurie-72 | 2475117807 | tzurie-72 | Tzuriel Shraga | Tzuriel | Shraga | | | | Kfar saba | default | 2350690 | Israel | 24-cv-4765 |
| 190 | usa*stores | 1664757152 | usa*stores | Vertete LLC | Christopher | Lako | | | | Rochester | NY | 14610 | United States | 24-cv-4765 |
| 191 | usbkits | 1115568255 | usbkits1 | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 192 | vic_space1 | 1399172691 | vic_space1 | | Kamen | Kamenov | | | | Los Angeles | CA | 90033 | United States | 24-cv-4765 |
| 193 | vr-store | 2261845859 | vr-store | vr-store | Manorika Jayamali | Ranathunga | | | | Ethulkotte | Unknown | 10100 | Sri Lanka | 24-cv-4765 |
| 194 | watches-bay-global | 1572097814 | watches-bay-global | WATCHES BAY PTE LTD | jian | yang | | | | SINGAPORE | default | 036987 | Singapore | 24-cv-4765 |
| 195 | wearemine | 2556752443 | wearemine | shenzhen Yushun Tradin | Jun | Mei | | | | Shenzhen | default | 518129 | China | 24-cv-4765 |
| 196 | williioau | 2226286745 | williioau | Shen Zhen Hai Tian Tong | Xiaoli | Li | | | | shenzhenshi longgangqu | default | 518111 | China | 24-cv-4765 |
| 197 | wody365 | 1394179530 | wody365 | | Edna | Daniel | | | | Or Yehuda | Unknown | 6050220 | Israel | 24-cv-4765 |
| 198 | woven_50 | 1977429602 | woven_52 | Orel Liel | Maor | Issur | | | | Hadera | Unknown | 5392585 | Israel | 24-cv-4765 |
| 199 | wstopseller | 2429204963 | wstopseller | hefeiwushuangxinkejiyou | mengmeng | li | | | | Hefei | default | 230031 | China | 24-cv-4765 |
| 200 | wusgiveme5 | 2429435323 | wusgiveme5 | hefeiwushuangxinkejiyou | mengmeng | li | | | | Hefei | default | 230031 | China | 24-cv-4765 |
| 201 | wushuang-home2021 | 2277710634 | wushuang-home2021 | hefeiwushuangxinkejiyou | mengmeng | li | | | | Hefei | default | 230031 | China | 24-cv-4765 |
| 202 | wwwsuppliers | 997481091 | Worldwide Web Supplier | Worldwide Web Supplier | Luana | Luciani | | | | Hialeah | FL | 33015 | United States | 24-cv-4765 |
| 203 | xkpopeak | 2426818583 | xkpopeak | shenzhenshixingkongjiat | li | shen | | | | shenzhenshi | 广东省 | 518000 | China | 24-cv-4765 |
| 204 | xkjsbestseller | 2322441867 | xkjsbestseller | shenzhenshixingkongjiat | li | shen | | | | shenzhenshi | 广东省 | 518000 | China | 24-cv-4765 |
| 205 | xkongood21 | 2347534504 | xkongood21 | shenzhenshixingkongjiat | li | shen | | | | shenzhen | 广东省 | 518000 | China | 24-cv-4765 |
| 206 | xkstore23 | 2497456231 | xkstore23 | shenzhenshixingkongjiat | li | shen | | | | shenzhen | 广东省 | 518000 | China | 24-cv-4765 |
| 207 | xksuperstore | 2346129903 | xksuperstore | shenzhenshixingkongjiat | li | shen | | | | shenzhenshi | default | 518000 | China | 24-cv-4765 |
| 208 | yiqingshop6 | 2506692910 | Strength*Training*store | he nan yi xun tong shang | ping | zhang | | | | zheng zhou shi | default | 450004 | China | 24-cv-4765 |
| 209 | yourfriendlystore00 | 2227295380 | Yourfriendlystore9 | Fortuna De Chiara | Fortuna | De Chiara | | | | Acerra | default | 80011 | Italy | 24-cv-4765 |
| 210 | youthnatan | 2554079583 | youthnatan | Batia Levi | Yonatan | Nimrodi | | | | Maalin Elit | Unknown | 7180044 | Israel | 24-cv-4765 |
| 211 | yoyomater | 898354772 | yoyomater | shenzhen laifukawo shan | Furong | Liu | | | | shenzhenshi | default | 518031 | China | 24-cv-4765 |
| 212 | yuditryulia | 1155407065 | yuditryulia | | eliyahu | trabolski | | | | bat yam | Unknown | 5935954 | Israel | 24-cv-4765 |
| 213 | zengsheng2000612 | 1428963304 | fortune shop 2023 | | Min | lin | | | | Brooklyn | NY | 11214-4484 | United States | 24-cv-4765 |
| 214 | zohar_store90 | 2419384840 | zohar_store39 | zohar kaspi | zohar | kaspi | | | | naharia | default | 2232517 | Israel | 24-cv-4765 |

# EXHIBIT 4

| Sum of LstgCount seller_username | slr_id | LiveLstg_Count | Grand Total of listings posted |
|---|---|---|---|
| 11814415 | 1152506926 | 732 | 6,210 |
| 2997.horacio56 | 746529902 | 9753 | 13,641 |
| 88digideal | 800637957 | 2272 | 79,989 |
| ablesupplies | 1613237420 | 7773 | 31,948 |
| acodidy | 1636353019 | 1867 | 269,954 |
| acwholesaler | 706830626 | 3914 | 1,235,564 |
| addstore | 1011739373 | 34368 | 254,080 |
| adellamart88 | 2500650572 | 4437 | 34,759 |
| agenpol_0 | 2017133395 | 5084 | 12,927 |
| agostferro | 1266780927 | 8572 | 14,964 |
| alariknn | 2468408673 | 985 | 4,875 |
| alluremall | 1923689623 (blank) | | 4,607 |
| ammoonmusic | 2387434001 | 3167 | 97,869 |
| amomall | 2126532530 | 3172 | 102,580 |
| ana_store1 | 2357487076 | 7900 | 85,479 |
| anchorstore_usa | 1853476581 | 1734 | 6,588 |
| artamuzicasport1976 | 1669654494 | 9619 | 12,275 |
| avsom-91 | 1926216141 | 7992 | 107,535 |
| babr_1739 | 2379635642 | 2619 | 5,173 |
| balamer | 2226290675 | 3836 | 103,420 |
| baysidemart | 1147868171 (blank) | | 1,304,473 |
| becoody | 1126141145 | 860 | 344,712 |
| best_shop_22 | 2467773392 (blank) | | 118 |
| bestmartonline-2 | 8440755 | 8964 | 374,540 |
| beststore4ushop | 1675725867 | 1028 | 5,853 |
| bigdaddyshops | 2593703195 | 917 | 1,570 |
| billionseller21 | 2319545682 | 529 | 3,688 |
| biroeszter | 1421459441 | 8942 | 12,237 |
| bluejacks-222 | 2579708212 (blank) | | 3,557 |
| bookmarkdeals | 500370316 | 61632 | 208,139 |
| boostyus | 2500405728 | 3814 | 8,331 |
| buhodes_74 | 2201393983 (blank) | | 8,384 |
| buwe170 | 1267307109 | 2547 | 13,494 |
| casedazzle | 1203200546 | 210 | 35,490 |
| celeon_84 | 1815018972 | 50 | 11,800 |
| cesadon | 2226307759 | 3323 | 106,401 |
| chanafeldman | 2465820904 (blank) | | 7,706 |
| chanan22 | 2405868869 | 1842 | 6,694 |
| charch-79 | 1783511971 | 2 | 9 |

| | | | |
|---|---|---|---|
| choquneo-5871 | 1254777622 | 5 | 14,859 |
| ckseller1231 | 1559070907 | 995 | 2,456 |
| cnshopoutlet | 1521804788 | 3346 | 10,243 |
| conoshine | 212681803 | 3667 | 849,419 |
| costysh | 2502514701 | 2485 | 6,833 |
| css276 | 2324716941 | 3221 | 81,268 |
| dailysale4u | 1854879203 | 1777 | 3,253 |
| dailystore4all | 1852976428 | 988 | 2,605 |
| danielvrangsinn | 1075130254 | 5721 | 10,879 |
| danjeflea | 1072308407 | 9741 | 12,396 |
| dealsonline2018 | 1867324686 | 9919 | 130,672 |
| dearysh | 2502517698 | 3807 | 7,441 |
| densm90 | 1791792428 | 20673 | 53,380 |
| digilandusa | 1068003873 | 3180 | 68,140 |
| dinwa1391 | 1863587753 | 954 | 42,971 |
| dinwa3618 | 1863586402 (blank) | | 145,875 |
| dirt*cheap*deals | 523882319 | 66 | 391 |
| discount*auto*parts | 1139164098 | 10049 | 169,599 |
| dmartinez-cl | 1108026806 | 9613 | 11,889 |
| domecool | 1246528122 | 3911 | 654,358 |
| dtmurray | 1237114365 | 180 | 425 |
| dybal-22 | 1875173699 | 2857 | 12,696 |
| easy-buy-world | 1675246373 | 1714 | 4,604 |
| ebestdeal4u | 30051580 | 2723 | 1,609,168 |
| ebestshop4u | 313818458 | 3262 | 1,114,446 |
| ec_legend | 1208996145 (blank) | | 30,288 |
| economystoreit | 2569710142 (blank) | | 10,580 |
| eddyandtasha | 1475230833 | 2507 | 15,217 |
| eduarzicho-0 | 1551850072 | 3 | 5,160 |
| edwx182_2 | 1686980140 (blank) | | 8,310 |
| electro_uk99 | 1449010087 | 1307 | 11,549 |
| electronics4u_2019 | 1771698097 | 1186 | 3,810 |
| erda5209 | 2573425573 | 12323 | 36,668 |
| etechhub23 | 2524426085 | 814 | 1,436 |
| fansfuny | 1123704575 | 4726 | 690,260 |
| fastyush | 2510328201 | 3403 | 6,228 |
| fegfo-il2014 | 1313269903 | 23855 | 46,174 |
| flueonsky | 152991611 | 4429 | 868,908 |
| francomissiroli | 204720888 | 8539 | 10,714 |
| gadi_store | 2252871162 | 7615 | 135,261 |
| gardenpath23 | 2535654103 | 1082 | 1,525 |
| gavrie-57 | 2530170748 | 9 | 28,037 |
| get_happiness | 2538350393 (blank) | | 542 |
| gift_homey | 2526082912 | 413 | 680 |

| | | | |
|---|---|---|---|
| gogooauto | 1551068173 | 5462 | 9,776 |
| golodoor | 1102319838 | 5046 | 812,951 |
| gooddeal4u99 | 1822952682 | 1631 | 4,997 |
| go-sunflower | 2333427472 | 244 | 5,261 |
| greenscape7 | 2535669126 | 297 | 476 |
| haitz_85 | 2288463627 | 7142 | 12,093 |
| haleysfarmhouseinteriors | 2507473020 | 788 | 3,224 |
| happrworker | 2404509812 | 2701 | 9,290 |
| happy_shopping_2023 | 2513871047 | 1043 | 9,236 |
| hartlan | 1837031602 | 2122 | 145,821 |
| hillstorevaa | 2484305687 | 2 | 21,178 |
| hish7427 | 1869413364 (blank) | | 4,473 |
| home-dropgo | 2316304159 | 2370 | 9,459 |
| homegarden2012 | 893563106 | 903 | 423,084 |
| homegoods_2021 | 2330288184 | 6059 | 84,724 |
| homescape23 | 2535670113 | 722 | 904 |
| hotyoyo | 1172867985 | 3770 | 667,125 |
| hsr236 | 2320820015 | 3491 | 82,712 |
| ht_autolamp | 2519556719 | 687 | 1,623 |
| imountek | 1014339405 | 2796 | 50,856 |
| industrious-longevity | 2534710159 | 2059 | 7,976 |
| irit_63 | 1842696991 | 486 | 32,833 |
| itzhakahiacohen | 2457746828 | 842 | 7,601 |
| jingjinzha_3 | 1668764789 | 305 | 993 |
| jstoreb | 1813430987 | 33 | 37 |
| jzcxgreen | 2346101318 | 751 | 2,278 |
| kaiixiinn | 2129556207 | 3389 | 6,931 |
| k-ddbuy | 1676921017 | 1840 | 7,266 |
| keedodoo2015 | 1395162310 | 3039 | 176,610 |
| kenzostori | 2355875916 (blank) | | 3,406 |
| kgbaccr5 | 47542254 | 175 | 3,355 |
| lalabellstore | 1427253701 | 3477 | 300,576 |
| lautsnoere_0 | 1753709634 | 786 | 12,797 |
| lennon_jp | 544073504 | 9749 | 12,090 |
| letgoshop | 1935678280 | 24645 | 207,630 |
| lidors57 | 2470627584 | 3645 | 6,992 |
| livingcomfo | 2524468486 | 374 | 787 |
| liwarace-lamp | 2525801545 | 349 | 518 |
| lonestarbin | 2581850412 | 1908 | 2,144 |
| losmee | 1340579475 | 3429 | 730,872 |
| magazzino-italiano | 2569004539 | 2490 | 17,629 |
| maintoup | 2524292348 | 2844 | 4,455 |
| me_906446 | 2228171176 | 844 | 22,530 |
| me-202169 | 1863611274 | 19608 | 43,142 |

| | | | |
|---|---|---|---|
| megadeals4usa | 1421825947 | 4417 | 14,407 |
| menahem_store | 2396799297 | 7887 | 58,659 |
| minimallstores | 2011671409 | 24568 | 164,668 |
| miracdiam666 | 1359355689 | 4059 | 618,181 |
| miteckcity | 1199916228 | 942 | 183,163 |
| morninggayry | 2080759597 (blank) | | 6,552 |
| mota_hg | 2190589175 | 775 | 14,799 |
| moyaalenushka | 1152015450 | 3086 | 12,261 |
| mynaturalpond | 1621916304 | 12 | 315 |
| nadaroma_0 | 1481344702 (blank) | | 4,861 |
| nestwell | 2535671303 | 638 | 1,019 |
| nethdien_0 | 2445752252 | 15136 | 98,355 |
| newgaga | 1126396491 | 3309 | 402,124 |
| newteckcity | 1480640010 | 3237 | 332,545 |
| neyeslight | 2122591272 | 9398 | 76,739 |
| noneeasy2021 | 2244000468 | 508 | 11,702 |
| ofat56 | 2090876683 | 2988 | 68,815 |
| one_bulblights | 2526080655 | 664 | 982 |
| onesourceit | 15735258 (blank) | | 13,030 |
| osvaldo0508 | 1089914755 | 9980 | 12,436 |
| otosmile | 2050255987 | 3119 | 9,159 |
| patiopalace | 2524466895 | 550 | 747 |
| paulmigue9 | 1647171465 | 4628 | 9,437 |
| pcg-4you | 2134961640 (blank) | | 3,073 |
| pixelpillowmart | 2579675466 | 9581 | 10,155 |
| pnina11.r | 2505291563 (blank) | | 6,976 |
| qncoolbuy | 2524482586 | 358 | 925 |
| qncoolgo | 2399310176 | 480 | 2,412 |
| qngobike | 2316271262 | 649 | 1,691 |
| quickkway | 408504019 | 28889 | 1,037,387 |
| raytekx | 2172751791 | 9980 | 12,954 |
| resthy | 2550043219 | 3035 | 4,886 |
| retrogamerdepot | 60229486 | 6201 | 18,793 |
| ripi_6395 | 2150898876 | 71 | 437 |
| sarahe07 | 2457731716 (blank) | | 7,749 |
| sdbicycle2022 | 2389436886 | 354 | 2,600 |
| sdgoods23 | 2503043374 | 542 | 2,035 |
| sdhibuy23 | 2495556929 | 284 | 1,437 |
| seren7088 | 2416960410 | 2574 | 4,362 |
| shanac-3948 | 2542145458 | 6422 | 34,174 |
| shenzhenshifenten0 | 2387397080 | 933 | 11,347 |
| shocwo2015 | 1340653175 | 871 | 191,053 |
| shoptech-5 | 2357303779 | 2 | 9,797 |
| ski_viviannn | 2397070990 | 8914 | 14,623 |

| | | | |
|---|---|---|---|
| smallbutcool | 1452106677 | 6314 | 125,213 |
| smarthomejmf | 2407197475 | 3026 | 12,672 |
| so_life | 1859954679 | 453 | 2,955 |
| sofilee-ecommerce | 1587337202 | 7887 | 42,354 |
| sunshinre | 2263598461 | 3065 | 90,521 |
| super_store4u | 1774803870 | 887 | 3,263 |
| sursri-49 | 2149091634 | 20815 | 64,174 |
| tanlarua | 1876286345 | 1051 | 11,583 |
| teafans | 1427240248 | 3392 | 466,701 |
| thebluestores | 1757166218 | 7101 | 235,567 |
| thepomshop | 1226421193 | 455453 | 5,693,473 |
| tomorrowhome | 1115508420 | 3318 | 602,649 |
| tomshineofficial | 2387435194 (blank) | | 85,988 |
| tomshoo2015 | 1340649835 | 2486 | 103,658 |
| tootooup | 1191347522 | 941 | 125,035 |
| tuadvicab | 2117801671 | 10304 | 83,675 |
| tzurie-72 | 2475117807 (blank) | | 6,036 |
| usa*stores | 1644757152 | 125928 | 573,767 |
| usbkits | 1115568255 | 3669 | 759,465 |
| vic_space1 | 1399172691 | 946 | 1,507 |
| vr-store | 2261845859 (blank) | | 170 |
| watches-bay-global | 1572097814 | 770 | 52,074 |
| wearemine | 2556752443 | 2376 | 3,794 |
| willioau | 2226286745 | 3116 | 207,452 |
| wody365 | 1394179530 | 6426 | 88,753 |
| woven_50 | 1977429602 | 9901 | 12,553 |
| wstopseller | 2429204963 | 471 | 5,480 |
| wusgiveme5 | 2429435323 | 952 | 6,251 |
| wushuang-home2021 | 2277710634 | 2717 | 13,262 |
| wwwsuppliers | 997481091 | 1404 | 70,353 |
| xkgopeak | 2426818583 | 382 | 1,774 |
| xkjzbestseller | 2322441867 | 852 | 3,729 |
| xkongood21 | 2347534504 | 846 | 3,824 |
| xkstore23 | 2497456231 | 1434 | 2,806 |
| xksuperstore | 2346129903 | 1849 | 4,715 |
| yiqingshop6 | 2506692910 | 5357 | 20,410 |
| yourfriendlystore00 | 2227295380 | 1956 | 9,385 |
| youthnatan | 2554079383 | 206 | 6,695 |
| yoyomater | 898334772 | 3152 | 558,619 |
| yudityulia | 1155407065 (blank) | | 6,910 |
| zengsheng2000612 | 1428963304 | 243 | 2,109 |
| zohar_store90 | 2419384840 | 8037 | 62,626 |
| **Grand Total of listings posted** | | | **29,571,779** |