## IN THE UNITED STATES DISTRICT COURT FOR
## THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| Guizhou Xiaozhi Sheep Trading Co. Ltd | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 1:24-cv-04765 |
| | ) | |
| v. | ) | Dist. Judge Franklin U. Valderrama |
| | ) | |
| The Partnerships and Unincorporated Associations Identified on Schedule "A", | ) | Mag. Judge Jeffrey T. Gilbert. |
| | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

### FINAL JUDGMENT ORDER

This action having been commenced by Plaintiff Guizhou Xiaozhi Sheep Trading Co. Ltd ("Plaintiff") against the fully interactive, e-commerce stores[1] operating under the seller aliases identified in Schedule A to the Complaint and attached hereto (collectively, the "Seller Aliases"), and Plaintiff having moved for entry of Default and Default Judgment against the defendants identified on Schedule A (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Plaintiff a temporary restraining order against Defaulting Defendants which included an asset restraining order;

Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

---

[1]The e-commerce store urls are listed on Schedule A hereto under the Online Marketplaces.

Defaulting Defendants having failed to answer the Complaint or otherwise plead, and the time for answering the Complaint having expired;

The Court further finds that it has personal jurisdiction over the Defaulting Defendants based on Plaintiff's unrebutted assertions that the Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Plaintiff has provided a basis to conclude that Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more Seller Aliases, offer shipping to the United States, including Illinois, accept payment in U.S. dollars and/or funds from U.S. bank accounts, and have sold the same product infringing directly and/or indirectly Plaintiff's U.S. Patent No. D1,018,709 (the "Infringing Product") to residents of Illinois. In this case, Plaintiff has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase products using infringing versions of Plaintiff's U.S. Patent No. D1,008,412 S (the "Plaintiff's Patent Design"). *See* Exhibit 1-10 to the Declaration of Owner [Dkt. 11], which includes screenshot evidence confirming that each Defendant internet store does stand ready, willing, and able to ship its infringing goods to customers in Illinois with infringing versions of the Plaintiff's Patent Design. The Plaintiff's Patent Design is shown in the below chart.

| PATENT NUMBER | PATENT DESIGN |
|---|---|
| US D1,008,412 S |  |

This Court further finds that Defaulting Defendants are liable for patent infringement (35 U.S.C. § 271).

Accordingly, the Court orders that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

The Court further orders that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be permanently enjoined and restrained from:

   a. offering for sale, selling, and importing Infringing Product;

   b. aiding, abetting, contributing to, or otherwise assisting anyone in offering for sale, selling, and importing the Infringing Product; and

   c. effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in Subparagraphs (a) and (b).

2. Upon Plaintiff's request, any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as eBay Inc. ("eBay"), AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, Inc. ("Amazon"), ContextLogic Inc. d/b/a Wish.com ("Wish.com"), Walmart, Inc ("Walmart"), Etsy, Inc. ("Etsy"), WhaleCo, Inc. ("Temu"), and DHgate.com (DHgate) (collectively, the "Third Party Providers") shall within seven (7) calendar days after receipt of such notice disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of the Infringing Product.

3. Pursuant to 35 U.S.C. § 284, Plaintiff is awarded damages equal to a reasonable royalty from each of the Defaulting Defendants in the amount of $10,000.00.

4. Plaintiff may serve this Order on Third Party Providers, including PayPal, Inc. ("PayPal"), eBay, Alipay, Alibaba, Ant Financial Services Group ("Ant Financial"), Wish.com, DHgate, Walmart, Etsy, Temu, and Amazon Pay, by e-mail delivery to the e-mail addresses Plaintiff used to serve the Temporary Restraining Order on the Third Party Providers.

5. Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, eBay, Alipay, Alibaba, Ant Financial, Wish.com, DHgate, Walmart, Etsy, Temu, and Amazon Pay, shall, within seven (7) calendar days of receipt of this Order, permanently restrain and enjoin any financial accounts connected to Defaulting Defendants' Seller Aliases or Online Marketplaces from transferring or disposing of any funds, up to the above identified damages award, or other of Defaulting Defendants' assets.

4

6. All monies, up to the above identified profit award, in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, eBay, Alipay, Alibaba, Ant Financial, Wish.com, DHgate, Walmart, Etsy, Temu, and Amazon Pay, are hereby released to Plaintiff as partial payment of the above-identified damages, and Third Party Providers, including PayPal, eBay, Alipay, Alibaba, Ant Financial, Wish.com, DHgate, Walmart, Etsy, Temu, and Amazon Pay, are ordered to release to Plaintiff the amounts from Defaulting Defendants' financial accounts within seven (7) calendar days of receipt of this Order.

7. Until Plaintiff has recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiff shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, eBay, Alipay, Alibaba, Ant Financial, Wish.com, DHgate, Walmart, Etsy, Temu, and Amazon Pay, in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, eBay, Alipay, Alibaba, Ant Financial, Wish.com, DHgate, Walmart, Etsy, Temu, and Amazon Pay, shall within seven (7) calendar days:

   a. locate all accounts and funds connected to Defaulting Defendants' Seller Aliases and Online Marketplaces, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 2 to the Declaration of Aimee Charlotte Brasington, and any e-mail addresses provided for Defaulting Defendants by third parties;

   b. restrain and enjoin such accounts or funds from transferring or disposing of any money or other of Defaulting Defendants' assets; and

5

c.  release all monies, up to the above identified damages award, restrained in Defaulting Defendants' financial accounts to Plaintiff as partial payment of the above-identified damages within seven (7) calendar days of receipt of this Order.

8.  In the event that Plaintiff identifies any additional online marketplaces or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 1-10 to the Declaration of Owner and any e-mail addresses provided for Defaulting Defendants by third parties.

This is a Final Judgment.

Dated: December 18, 2025

_____
  United States District Judge
  Franklin U. Valderrama

**IN THE UNITED STATES DISTRICT COURT FOR
THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| Guizhou Xiaozhi Sheep Trading Co. Ltd | ) |
| | ) |
| | ) |
| Plaintiff, | ) Case No. 1:24-cv-04765 |
| | ) |
| v. | ) Dist. Judge Franklin U. Valderrama |
| | ) |
| The Partnerships and Unincorporated Associations Identified on Schedule "A", | ) Mag. Judge Jeffrey T. Gilbert. |
| | ) |
| | ) |
| | ) |
| Defendants. | ) |

## SCHEDULE A

| Def. No. | Platform | Defendant Seller | URL |
|---|---|---|---|
| 1 | Amazon | Rongx | https://www.amazon.com/NFESOLAR-Irrigation-Automatic-Greenhouse-Anti-Siphon/dp/B0C3QVB2KV/ref=sr_1_3_sspa?crid=4YZEP2GQW8SO&keywords=Solar%2BAutomatic%2BDrip%2BIrrigation&qid=1704336783&sprefix=solar%2Bautomatic%2Bdrip%2Birrigation%2Caps%2C2123&sr=8-3-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9hdGY&th=1 |
| 2 | Amazon | ExGizmo | https://www.amazon.com/ExGizmo-Automatic-Irrigation-Outdoor-Support/dp/B0C432QM9/ref=sr_1_7?crid=4YZEP2GQW8SO&keywords=Solar+Automatic+Drip+Irrigation&qid=1704336783&sprefix=solar+automatic+drip+irrigation%2Caps%2C2123&sr=8-7 |
| 3 | Amazon | Xweini US | https://www.amazon.com/Irrigation-Automatic-Support-Watering-Vacation/dp/B0BR18ZJL9/ref=sr_1_9?crid=4YZEP2GQW8SO&keywords=Solar%2BAutomatic%2BDrip%2BIrrigation&qid=1704336783&sprefix=solar%2Bautomatic%2Bdrip%2Birrigation%2Caps%2C2123&sr=8-9&th=1 |
| 4 | Amazon | greadlink | https://www.amazon.com/Irrigation-EMEARA-Automatic-Support-Watering/dp/B0C8H7JSLT/ref=sr_1_24?crid=4YZEP2GQW8SO&keywords=Solar+Automatic+Drip+Irrigation&qid=1704336783&sprefix=solar+automatic+drip+irrigation%2Caps%2C2123&sr=8-24 |
| 5 | Amazon | greadlink | https://www.amazon.com/Automatic-Irrigation-Support-6Timing-Watering/dp/B0C4WXSX7L/ref=sr_1_32?crid=4YZEP2GQW8SO&keywords=Solar+Automatic+Drip+Irrigation&qid=1704336783&sprefix=solar+automatic+drip+irrigation%2Caps%2C2123&sr=8-32 |

| 6 | Amaz on | Samplife Store | https://www.amazon.com/Irrigation-Automatic-Watering-Anti-Siphon-Greenhouse/dp/B0C5CQ35QD/ref=sr_1_34?crid=4YZEP2GQW8SO&keyw ords=Solar+Automatic+Drip+Irrigation&qid=1704336783&sprefix=solar+au tomatic+drip+irrigation%2Caps%2C2123&sr=8-34 |
| 7 | Amaz on | QUURE N | https://www.amazon.com/QUUREN-Irrigation-Automatic-Watering-Drippers/dp/B0C2P1YMKP/ref=sr_1_35?crid=4YZEP2GQW8SO&keyword s=Solar+Automatic+Drip+Irrigation&qid=1704336783&sprefix=solar+auto matic+drip+irrigation%2Caps%2C2123&sr=8-35 |
| 8 | Amaz on | Gerlstech | https://www.amazon.com/Blumway-Irrigation-Automatic-Watering-Greenhouse/dp/B0CHW6CD8D/ref=sr_1_37?crid=4YZEP2GQW8SO&key words=Solar+Automatic+Drip+Irrigation&qid=1704336783&sprefix=solar+ automatic+drip+irrigation%2Caps%2C2123&sr=8-37 |
| 9 | Amaz on | NFESOL AR Store | https://www.amazon.com/NFESOLAR-Irrigation-Greenhoouse-Anti-Siphoning-Forgetting/dp/B0C233L5YF/ref=sr_1_42?crid=4YZEP2GQW8SO&keyword s=Solar+Automatic+Drip+Irrigation&qid=1704336783&sprefix=solar+auto matic+drip+irrigation%2Caps%2C2123&sr=8-42 |
| 1 0 | Amaz on | JIAZhiFe i | https://www.amazon.com/YUHOME-Irrigation-Watering-Powered-Automatic/dp/B0CKTHKX19/ref=sr_1_71?crid=3BA7M3JY7IKZ8&keywor ds=Solar+Automatic+Drip+Irrigation&qid=1704337411&sprefix=%2Cindus trial%2C1769&sr=8-71 |
| 1 1 | Amaz on | Maykalin | https://www.amazon.com/XIXIAN-Irrigation-Watering-Powered-Automatic/dp/B0C4XGVLLT/ref=sr_1_74?crid=3BA7M3JY7IKZ8&keywor ds=Solar+Automatic+Drip+Irrigation&qid=1704337411&sprefix=%2Cindus trial%2C1769&sr=8-74 |
| 1 2 | Amaz on | WS-US Store | https://www.amazon.com/AnseTo-Irrigation-Watering-Supported-Automatic/dp/B0C5Q9T5MQ/ref=sr_1_7?keywords=Solar+Automatic+Drip +Irrigation&qid=1704440430&sr=8-7 |
| 1 3 | Amaz on | NVRGIU P-US | https://www.amazon.com/Irrigation-Powered-NVRGIUP-Automatic-Watering/dp/B0C7V66LPK/ref=sxin_14_pa_sp_search_thematic_sspa?conte nt-id=amzn1.sym.d17ca69f-1a39-4f7d-a62f-e5dff4cfd6d8%3Aamzn1.sym.d17ca69f-1a39-4f7d-a62f-e5dff4cfd6d8&cv_ct_cx=Solar%2BAutomatic%2BDrip%2BIrrigation&keyw ords=Solar%2BAutomatic%2BDrip%2BIrrigation&pd_rd_i=B0BWF7MK6 K&pd_rd_r=a2cb81d8-40c5-4ef2-8f1e-ef864faee996&pd_rd_w=kBqau&pd_rd_wg=FeEKJ&pf_rd_p=d17ca69f-1a39-4f7d-a62f-e5dff4cfd6d8&pf_rd_r=ATV4A9Q42GGBECM0P5E3&qid=1704440430&s bo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sr=1-2-364cf978-ce2a-480a-9bb0-bdb96faa0f61-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9zZWFyY2hfdGhlbWF0aWM&th=1 |
| 1 4 | Amaz on | Srygery Direct | https://www.amazon.com/Timer-Modes-Solar-Irrigation-System/dp/B0CB1Q966K/ref=sr_1_15?keywords=Solar+Automatic+Drip+Ir rigation&qid=1704440430&sr=8-15 |
| 1 5 | Amaz on | CHAOXI | https://www.amazon.com/Automatic-Watering-Irrigation-Programmable-Self-Watering/dp/B0CJBXL42Y/ref=sr_1_22_sspa?keywords=Solar+Automatic+ Drip+Irrigation&qid=1704440430&sr=8-22- |

| | | | |
|---|---|---|---|
| | | | spons&ufe=app_do%3Aamzn1.fos.006c50ae-5d4c-4777-9bc0-4513d670b6bc&sp_csd=d2lkZ2V0TmFtZT1zcF9tdGY&psc=1 |
| 1 6 | Amaz on | findyoule d | https://www.amazon.com/Automatic-Irrigation-Powered-2200mAh-Watering/dp/B0C61S18W2/ref=sr_1_27?keywords=Solar%2BAutomatic%2 BDrip%2BIrrigation&qid=1704440430&sr=8-27&th=1 |
| 1 7 | Amaz on | EMEAR A | https://www.amazon.com/Upgraded-Irrigation-EMEARA-Automatic-12Timing/dp/B0C6XRC737/ref=sr_1_31?keywords=Solar+Automatic+Drip +Irrigation&qid=1704440430&sr=8-31&ufe=app_do%3Aamzn1.fos.006c50ae-5d4c-4777-9bc0-4513d670b6bc |
| 1 8 | Amaz on | Generic | https://www.amazon.com/Irrigation-Greenhouse-Portable-Rechargeable-Irrigator/dp/B0C2TSJK61/ref=sr_1_55?crid=2FP93OTRTV4A9&keywords= Solar+Automatic+Drip+Irrigation&qid=1704441541&sprefix=solar+automat ic+drip+irrigation%2Caps%2C1186&sr=8-55&ufe=app_do%3Aamzn1.fos.006c50ae-5d4c-4777-9bc0-4513d670b6bc |
| 1 9 | Amaz on | liuwensh aneu | https://www.amazon.com/Irrigation-Automatic-Watering-Devices-Waterproof/dp/B0C8N1J89B/ref=sr_1_66?crid=2FP93OTRTV4A9&keywor ds=Solar%2BAutomatic%2BDrip%2BIrrigation&qid=1704441541&sprefix= solar%2Bautomatic%2Bdrip%2Birrigation%2Caps%2C1186&sr=8-66&th=1 |
| 2 0 | Amaz on | hanyunpe iyuanma oyi | https://www.amazon.com/Irrigation-Powered-Automatic-Watering-Devices/dp/B0C8SK84D7/ref=sr_1_74?crid=2FP93OTRTV4A9&keywords =Solar+Automatic+Drip+Irrigation&qid=1704441541&sprefix=solar+autom atic+drip+irrigation%2Caps%2C1186&sr=8-74 |
| 2 1 | Amaz on | YALIYA | https://www.amazon.com/YALIYA-Automatic-Irrigation-Watering-Greenhouse/dp/B0CCH2GWLV/ref=sr_1_95?crid=2FP93OTRTV4A9&key words=Solar+Automatic+Drip+Irrigation&qid=1704441541&sprefix=solar+ automatic+drip+irrigation%2Caps%2C1186&sr=8-95&ufe=app_do%3Aamzn1.fos.f5122f16-c3e8-4386-bf32-63e904010ad0 |
| 2 2 | Amaz on | Daohesm ao | https://www.amazon.com/Irrigation-Watering-Powered-Automatic-Devices/dp/B0CFZTTB3Z/ref=sr_1_121?crid=2FP93OTRTV4A9&keyword s=Solar+Automatic+Drip+Irrigation&qid=1704441792&sprefix=solar+auto matic+drip+irrigation%2Caps%2C1186&sr=8-121 |
| 2 3 | Amaz on | JIN JUNZHE NXIAN G | https://www.amazon.com/Cousopo-Powered-Irrigation-Watering-Automatic/dp/B0CQMGWQH4/ref=sr_1_163?keywords=Solar+Automatic+ Drip+Irrigation&qid=1704443453&sr=8-163&ufe=app_do%3Aamzn1.fos.006c50ae-5d4c-4777-9bc0-4513d670b6bc |
| 2 5 | Amaz on | ISCSTO-us | https://www.amazon.com/Irrigation-Automatic-Multimode-Anti-Siphoning-Supported/dp/B0CQ212262/ref=sr_1_24?keywords=solar+irrigation&qid=17 06793252&sr=8-24 |
| 2 6 | Amaz on | CHAOXI | https://www.amazon.com/Automatic-Watering-Irrigation-Programmable-Self-Watering/dp/B0CJBXL42Y/ref=sr_1_22?keywords=solar+irrigation&qid=17 06793252&sr=8-22&ufe=app_do%3Aamzn1.fos.006c50ae-5d4c-4777-9bc0-4513d670b6bc |
| 2 7 | Amaz on | yumonia nhua-us | https://www.amazon.com/Irrigation-Automatic-Watering-Supporting-Suitable/dp/B0CN9DHKVW/ref=sr_1_33?keywords=solar+irrigation&qid=1 706793252&sr=8-33 |

| 2 8 | Amaz on | Gofe | https://www.amazon.com/Drip-Irrigation-Kit-Automatic-Anti-Siphon/dp/B0C8CWJH4X/ref=sr_1_32?keywords=solar+irrigation&qid=170 6793252&sr=8-32 |
|---|---|---|---|
| 2 9 | Amaz on | Oumij1 | https://www.amazon.com/Watering-Automatic-Irrigation-Friendly-General/dp/B0CSL85Z46/ref=sr_1_103?keywords=solar+irrigation&qid=17 06793987&sr=8-103 |
| 3 0 | Amaz on | Rongx | https://www.amazon.com/NFESOLAR-Irrigation-Watering-Battery-Greenhouse/dp/B0CRQWL129/ref=sr_1_165?dib=eyJ2IjoiMSJ9.UlMVq7G UtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC 5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-165-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9tdGY&psc=1 |
| 3 1 | Amaz on | Cybiufa m-US | https://www.amazon.com/Automatic-Irrigation-Durable-System-Waterproof/dp/B0CWMVWFH6/ref=sr_1_173?dib=eyJ2IjoiMSJ9.UlMVq7 GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOF C5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-173 |
| 3 2 | Amaz on | Halliy-US | https://www.amazon.com/Automatic-Irrigation-Waterproof-Programmable-Backflow/dp/B0CSXR27NC/ref=sr_1_174?dib=eyJ2IjoiMSJ9.UlMVq7GUtz pvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-174 |
| 3 3 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-Red/dp/B0CW32CPCM/ref=sr_1_194?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvH bevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe- |

| | | | |
|---|---|---|---|
| | | | 95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-194 |
| 3 4 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-Grey/dp/B0CW33B62J/ref=sr_1_197?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvHb evQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-197 |
| 3 5 | Amaz on | hongculi er-US | https://www.amazon.com/Automatic-Irrigation-Convenient-Installation-Watering/dp/B0CTYNHZZH/ref=sr_1_190?dib=eyJ2IjoiMSJ9.UlMVq7GUt zpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-190 |
| 3 6 | Amaz on | hongculi er-US | https://www.amazon.com/Potted-Plants-Irrigation-Automatic-Regular/dp/B0CX1FSTLJ/ref=sr_1_191?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpv HbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-191 |
| 3 7 | Amaz on | Farsoo Store | https://www.amazon.com/Automatic-Irrigation-Convenient-Friendly-Watering/dp/B0CWSCPJM7/ref=sr_1_192?dib=eyJ2IjoiMSJ9.UlMVq7GUtz pvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-192 |

| 3 8 | Amaz on | Sheens us | https://www.amazon.com/Automatic-Irrigation-Efficiency-Installation-Adjustable/dp/B0CWRF5YV1/ref=sr_1_193?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYWGjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE.GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+irrigation&qid=1709798714&sr=8-193 |
| 3 9 | Amaz on | xinxinxia owu | https://www.amazon.com/Potted-Irrigation-Automatic-Watering-General/dp/B0CT93KF2B/ref=sr_1_149?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYWGjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE.GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+irrigation&qid=1709798714&sr=8-149 |
| 4 0 | Amaz on | RP-LINWEI | https://www.amazon.com/RAINPOINT-Solar-Irrigation-System-Outdoor/dp/B0CP3XZ34H/ref=sr_1_163?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYWGjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE.GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+irrigation&qid=1709798714&sr=8-163-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9tdGY&psc=1 |
| 4 1 | Amaz on | TRJZWA | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-White/dp/B0CW352X1J/ref=sr_1_162?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYWGjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE.GSCLDsFuqEe-95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+irrigation&qid=1709798714&sr=8-162 |
| 4 2 | Amaz on | Nunafey 1 | https://www.amazon.com/Irrigation-Installation-EcoFriendly-Convenient-Adjustable/dp/B0CWPTJYSW/ref=sr_1_169?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW |

| | | | |
|---|---|---|---|
| | | | GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe- 95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-169 |
| 4 3 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System- Blue/dp/B0CW35F1BR/ref=sr_1_199?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvH bevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5- UfNrA- heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GjGwtV0ZF8dcd7kRwtbqoaTIpm_4PHT_RfxQa_OHHPgzk6ZWcC5iQkBr 2ieiQ8Wa2GDyWJE6o1z0FWvJGS2Ky2219kPyrPn6Beh1H4I_ys2gfYrafE wR_QOD3JyDAjc23kCVBpWb55cclljc_ke5GCIAjllTy2dHZOpqerW5iCpE. GSCLDsFuqEe- 95VffMII0MuWFdp0AMaHUZHiVtHOZis&dib_tag=se&keywords=solar+ir rigation&qid=1709798714&sr=8-199 |
| 4 4 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System- Pink/dp/B0CW36C96V/ref=sr_1_177?dib=eyJ2IjoiMSJ9.UlMVq7GUtzpvH bevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5- UfNrA- heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GopHrLWC7J66ju_BjYHG2bF4K- lBIS1j9LsjFtPqq1wsZM7boQJeUHJ5V21rJv6i1QZhQxyLFbc1GOtToruMK 7W19kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23lWZkISkvOqYw5 S4OUMgv- Y_DuRm_H0HyVsflGYeGXjU.DLRWfdXO39dI8KiTPIpf8xYK4xivCUsH Mkkb- UunIPw&dib_tag=se&keywords=solar+irrigation&qid=1709800217&sr=8- 177 |
| 4 5 | Amaz on | YIYOUS EN | https://www.amazon.com/dp/B0CXDDSL4K/ref=sr_1_171?dib=eyJ2IjoiMS J9.UlMVq7GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YV TmmvheOFC5-UfNrA- heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GopHrLWC7J66ju_BjYHG2bF4K- lBIS1j9LsjFtPqq1wsZM7boQJeUHJ5V21rJv6i1QZhQxyLFbc1GOtToruMK 7W19kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23lWZkISkvOqYw5 S4OUMgv- Y_DuRm_H0HyVsflGYeGXjU.DLRWfdXO39dI8KiTPIpf8xYK4xivCUsH Mkkb- UunIPw&dib_tag=se&keywords=solar+irrigation&qid=1709800217&sr=8- 171 |
| 4 6 | Amaz on | QUURE N | https://www.amazon.com/Irrigation-QUUREN-Rechargeable-Multi-Timing- Anti- Siphoning/dp/B0CQ51TFK2/ref=sr_1_169?dib=eyJ2IjoiMSJ9.UlMVq7GUtz pvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5- UfNrA- heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GopHrLWC7J66ju_BjYHG2bF4K- lBIS1j9LsjFtPqq1wsZM7boQJeUHJ5V21rJv6i1QZhQxyLFbc1GOtToruMK |

13

| | | | 7W19kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23lWZkISkvOqYw5 S4OUMgv-Y_DuRm_H0HyVsflGYeGXjU.DLRWfdXO39dI8KiTPIpf8xYK4xivCUsH Mkkb-UunIPw&dib_tag=se&keywords=solar+irrigation&qid=1709800217&sr=8-169 |
|---|---|---|---|
| 4 7 | Amaz on | Shengan he | https://www.amazon.com/Irrigation-Powered-Watering-Supported-Balcony/dp/B0CJWM6NR2/ref=sr_1_168?dib=eyJ2IjoiMSJ9.UlMVq7GUtz pvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GopHrLWC7J66ju_BjYHG2bF4K-lBIS1j9LsjFtPqq1wsZM7boQJeUHJ5V21rJv6i1QZhQxyLFbc1GOtToruMK 7W19kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23lWZkISkvOqYw5 S4OUMgv-Y_DuRm_H0HyVsflGYeGXjU.DLRWfdXO39dI8KiTPIpf8xYK4xivCUsH Mkkb-UunIPw&dib_tag=se&keywords=solar+irrigation&qid=1709800217&sr=8-168 |
| 4 8 | Amaz on | DISPRA | https://www.amazon.com/Irrigation-Watering-Automatic-Adjustable-Outdoors/dp/B0CF1Q4F67/ref=sr_1_160?dib=eyJ2IjoiMSJ9.UlMVq7GUtzp vHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GopHrLWC7J66ju_BjYHG2bF4K-lBIS1j9LsjFtPqq1wsZM7boQJeUHJ5V21rJv6i1QZhQxyLFbc1GOtToruMK 7W19kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23lWZkISkvOqYw5 S4OUMgv-Y_DuRm_H0HyVsflGYeGXjU.DLRWfdXO39dI8KiTPIpf8xYK4xivCUsH Mkkb-UunIPw&dib_tag=se&keywords=solar+irrigation&qid=1709800217&sr=8-160 |
| 4 9 | Amaz on | DAUER HAFT | https://www.amazon.com/Irrigation-AntiBackflow-Application-Waterproof-Landscapes/dp/B0CWMWV11M/ref=sr_1_170?dib=eyJ2IjoiMSJ9.UlMVq7 GUtzpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOF C5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW GopHrLWC7J66ju_BjYHG2bF4K-lBIS1j9LsjFtPqq1wsZM7boQJeUHJ5V21rJv6i1QZhQxyLFbc1GOtToruMK 7W19kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23lWZkISkvOqYw5 S4OUMgv-Y_DuRm_H0HyVsflGYeGXjU.DLRWfdXO39dI8KiTPIpf8xYK4xivCUsH Mkkb-UunIPw&dib_tag=se&keywords=solar+irrigation&qid=1709800217&sr=8-170 |
| 5 0 | Amaz on | Kerlife-US | https://www.amazon.com/Automatic-Irrigation-Backflow-Outdoor-Watering/dp/B0CWN59VCF/ref=sr_1_175?dib=eyJ2IjoiMSJ9.UlMVq7GUt zpvHbevQUbsdb0ccP18LHtktxzDLydopq0DK7M2uIw2YVTmmvheOFC5-UfNrA-heVRPcdMpxSiaGjica3QunLMV2cXGrKugXzadN4ZQzpTzcxa3Rax0hYW |

| | | | |
|---|---|---|---|
| | | | GopHrLWC7J66ju_BjYHG2bF4K-lBIS1j9LsjFtPqq1wsZM7boQJeUHJ5V21rJv6i1QZhQxyLFbc1GOtToruMK7W19kPyrPn6Beh1H4I_ys2gfYrafEwR_QOD3JyDAjc23lWZkISkvOqYw5S4OUMgv-Y_DuRm_H0HyVsflGYeGXjU.DLRWfdXO39dI8KiTPIpf8xYK4xivCUsHMkkb-UunIPw&dib_tag=se&keywords=solar+irrigation&qid=1709800217&sr=8-175 |
| 5 1 | Amaz on | Mr. Fernando | https://www.amazon.com/Automatic-Irrigation-Sunshine-Anti-Siphoning-User-Friendly/dp/B0CQL8DWPV/ref=sr_1_4?dib=eyJ2IjoiMSJ9.phBPoiDGIOCWREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbzStKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdyBPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfAljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=1709800749&sr=8-4 |
| 5 2 | Amaz on | Moistenl and | https://www.amazon.com/Automatic-Irrigation-Watering-Eco-Friendly-Cost-Effective/dp/B0CQBYG66B/ref=sr_1_23?dib=eyJ2IjoiMSJ9.phBPoiDGIOCWREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbzStKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdyBPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfAljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=1709800765&sr=8-23 |
| 5 3 | Amaz on | Radioddi ty | https://www.amazon.com/Raddy-WS-1-Irrigation-Automatic-Supported/dp/B0C6DTK6SK/ref=sr_1_17?dib=eyJ2IjoiMSJ9.phBPoiDGIOCWREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbzStKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdyBPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfAljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=1709800765&sr=8-17 |
| 5 4 | Amaz on | Lewisia | https://www.amazon.com/Lewisia-Automatic-Irrigation-Auto-irrigation-Greenhouse/dp/B0BZXLQ6QJ/ref=sr_1_12?dib=eyJ2IjoiMSJ9.phBPoiDGIOCWREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbzStKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdyBPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfA |

| | | | |
|---|---|---|---|
| | | | ljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=170980076 5&sr=8-12 |
| 5 5 | Amaz on | Rongx | https://www.amazon.com/NFESOLAR-Irrigation-Automatic-Irrigating-Greenhouses/dp/B0CCRR18HN/ref=sr_1_11?dib=eyJ2IjoiMSJ9.phBPoiDGI OCWREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbz StKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdy BPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2 XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_ B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfA ljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=170980076 5&sr=8-11 |
| 5 6 | Amaz on | ZENIC Tech | https://www.amazon.com/Solar-Auto-Drip-Irrigation-System/dp/B0CTT9MX13/ref=sr_1_29?dib=eyJ2IjoiMSJ9.phBPoiDGIOCW REWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbz StKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdy BPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2 XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_ B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfA ljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=170980076 5&sr=8-29 |
| 5 7 | Amaz on | WS-US Store | https://www.amazon.com/AnseTo-Irrigation-Automatic-Watering-Supported/dp/B0C7GLG9PS/ref=sr_1_32?dib=eyJ2IjoiMSJ9.phBPoiDGIOC WREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbz StKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdy BPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2 XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_ B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfA ljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=170980076 5&sr=8-32 |
| 5 8 | Amaz on | RAINPO INT | https://www.amazon.com/Irrigation-Automatic-Support-Watering-Devices/dp/B0CTK82WYP/ref=sr_1_37?dib=eyJ2IjoiMSJ9.phBPoiDGIOC WREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbz StKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdy BPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2 XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_ B7MAdkJZcOhhKcCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfA ljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=170980076 5&sr=8-37 |

| 59 | Amazon | Fulop Store | https://www.amazon.com/Solar-Auto-Drip-Irrigation-System/dp/B0CRGGVWYQ/ref=sr_1_42?dib=eyJ2IjoiMSJ9.phBPoiDGIOCWREWL_BJoDaX7oOQR-1_PPLtlCGGH4kLFV4_otRhHAwiR0ssKhgF8QMvcMGblFFTts6TNG5cbzStKGMimaumN_aVREIBJ_wjvvBF9PQKTJIeKbG8t1RzX6SLYm3n8RVdyBPFOvvczbRX1yLlbMdDiqeb3zpvTqQC5jvgLxjMoA_IWCMWxtMSpkik2XH7_hXn6700gJak77QFGfh2ZN8WhFIlMtaEQuZ9FW6YtTLCJuLO99gq_B7MAdkJZcOhhKeCS8hoRBCIG9WGVpf19iVmlFOAkESfqbMQ.JZp_sfAljcgv3ShumnVa3UwSzEz6-IVJzGfM_ZriCSs&dib_tag=se&keywords=solar+irrigation&qid=1709800765&sr=8-42 |
| 60 | Amazon | HopeWan Branch | https://www.amazon.com/Irrigation-System-Balcony-Indoor-Outdoor/dp/B0CVX22GPS/ref=sr_1_59?dib=eyJ2IjoiMSJ9.gIsp9EbFhRh94B5wRZ9gUtKCEnS8v-AhKsYkHKhrFPkqZOBwDMZypIDSXmw2S8SDYBrgNYKsIVRsi-BLx_V2dLpd3lJbuGIYvDfnPHeAZztRKPb_e8mqQ7fW5b9Rx9j2Q4gPVDAf5P21c4aM1M6huvzjQD_O968ely4SWCIT8d_blCgypmdmUfxnyRMLH7dTnkw0pPeDdX4X9Es9dneTur0KuQJD-PomnkqjcxEyuou7SWqIpO16YlnBZOQLN0Tg1iFYA4MYSPdpqyiYSNaazgOESpo-ada3RUXMRtOAYLg.5m314EG8s2t7QKapJIeiZusHHw50CztzmJMeLP92X_k&dib_tag=se&keywords=solar+irrigation&qid=1709801516&sr=8-59 |
| 61 | Amazon | LOMREC Direct | https://www.amazon.com/RAINPOINT-Solar-Automatic-Lawn-drip-Irrigation-Kits/dp/B0CG5TZX71/ref=sr_1_73?dib=eyJ2IjoiMSJ9.WGtXCzo9ngsOb2bP1KvzPUE51yzxTxBxh9ZnYgXYysDaPc-iI_-IbapkGf0mh6bFQbEhxySer-Z9kA_FxoXDDhUZ-jeGVfYjxprSh16MzfeL3G6D8IpGAjOAyj7z0oSdeddWekE5teZXwOZmF6yDyZqn9p4Y-vGC71GHyUxNDp3Alwko7ExdTYkZ7yWMl3PuBjsJ7HxF2RksvrRDHEm9ANyJ6Ff2-NYOUyoF43OKmriixKua_0GoOkf4YJM85sDQJDhGuBCqW8-2RZ5UKz4bk2DEcWwHwkkPbaIX4oT6stQ.RBUR3ZDTraB4Aa5qU6wZiOiw6lwQJkVA45IqH0iUXSI&dib_tag=se&keywords=solar%2Birrigation&qid=1709801585&sr=8-73&th=1 |
| 62 | Amazon | Ciciglow | https://www.amazon.com/Efficiency-Automatic-Irrigation-Greenhouses-Vegetable/dp/B0CTJ18WC4/ref=sr_1_83?dib=eyJ2IjoiMSJ9.WGtXCzo9ngsOb2bP1KvzPUE51yzxTxBxh9ZnYgXYysDaPc-iI_-IbapkGf0mh6bFQbEhxySer-Z9kA_FxoXDDhUZ-jeGVfYjxprSh16MzfeL3G6D8IpGAjOAyj7z0oSdeddWekE5teZXwOZmF6yDyZqn9p4Y-vGC71GHyUxNDp3Alwko7ExdTYkZ7yWMl3PuBjsJ7HxF2RksvrRDHEm9ANyJ6Ff2-NYOUyoF43OKmriixKua_0GoOkf4YJM85sDQJDhGuBCqW8-2RZ5UKz4bk2DEcWwHwkkPbaIX4oT6stQ.RBUR3ZDTraB4Aa5qU6wZiOiw6lwQJkVA45IqH0iUXSI&dib_tag=se&keywords=solar+irrigation&qid=1709801585&sr=8-83 |
| 63 | Amazon | Minsure-US | https://www.amazon.com/Automatic-Irrigation-Waterproof-Prevent-Backflow/dp/B0CWN8ZXVF/ref=sr_1_91?dib=eyJ2IjoiMSJ9.nosMms4MpLdv28WGw1xGExA14SBB-0u6VbVhOGwJA8LaPc-iI_- |

| | | | |
|---|---|---|---|
| | | | IbapkGf0mh6bFQbEhxySer-Z9kA_FxoXDDhUZ-jeGVfYjxprSh16MzfeL3G6D8IpGAjOAyj7z0oSdeddWekE5teZXwOZmF6yDyZqn9p4Y-vGC71GHyUxNDp3Alwko7ExdTYkZ7yWMl3PuBjsJ7HxF2RksvrRDHEm9ANyJ6Ff2-NYOUyoF43OKmrjcIaHYC5s9Cy_V0L3KXD7G-9njgqKiPYIZoBdgFwa-PzmLE5yBn_tIfgjA574hg4s.gWYOOYkS8oke5WE1NZafUERPNuk2bh5TmTjThm543mg&dib_tag=se&keywords=solar+irrigation&qid=1709801824&sr=8-91 |
| 6 4 | Amaz on | AMZ-CNMF | https://www.amazon.com/Automatic-Irrigation-Potted-Watering-General/dp/B0CTHN9DWV/ref=sr_1_105?dib=eyJ2IjoiMSJ9.66mXA_aAB-FVuJ7PA6eMogTfOI3BkN6iEVx6in5BmqoJCha7PuXr3t85dZ9p0qYvlA8FqWF34oP6BsHM1JzPVqRuAAheI_cXrntDiaiWvJZckHB0UmEt25YtMktDyyQWj-QuouGLDkScaiFZIhuagw.qxsTW0FLEcJoX85i20wKREecryJYUymla4kgLVJjYEM&dib_tag=se&keywords=solar+irrigation&qid=1709801912&sr=8-105 |
| 6 5 | Amaz on | sugahin | https://www.amazon.com/Automatic-Irrigation-Anti-Siphoning-Programming-System%EF%BC%88Supported/dp/B0CTC9T9RY/ref=sr_1_115?dib=eyJ2IjoiMSJ9.RM5xw1KRvHJuwYzVje-AAJGAhZPMc1Mo-CcIv7IYTJyQpyPfPVCDXvduCN9xMDlHHOba6lpeV7lqF9cVjLSE39cRZ_vmfL3DKkdQtacapHyrKM0wIZZVYIVdO8z-tK3vSj1l_7kEa_uQOnAqWUTi2JDp2lKpT_0WEOPbbwqSp1Nl6dCOA818BLO4KdrinmsDvNTnhEKpN1kT3C9FEoeIyD2VLunsFumkQwVwF7u8zF23OzaEnA3_mHoQRAYsrzqOv1PXIAMFgwaC12wToJqqKAwIxStLeKx6ULahVJJ9ahw.Y5P1tDLi1YWg05GCi3xTvFpIDvlMiD0Wc31xnVX4iqA&dib_tag=se&keywords=solar+irrigation&qid=1709801980&sr=8-115 |
| 6 6 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-Brown/dp/B0CW31G1D4/ref=sr_1_125?dib=eyJ2IjoiMSJ9.RM5xw1KRvHJuwYzVje-AAJGAhZPMc1Mo-CcIv7IYTJyQpyPfPVCDXvduCN9xMDlHHOba6lpeV7lqF9cVjLSE39cRZ_vmfL3DKkdQtacapHyrKM0wIZZVYIVdO8z-tK3vSj1l_7kEa_uQOnAqWUTi2JDp2lKpT_0WEOPbbwqSp1Nl6dCOA818BLO4KdrinmsDvNTnhEKpN1kT3C9FEoeIyD2VLunsFumkQwVwF7u8zF23OzaEnA3_mHoQRAYsrzqOv1PXIAMFgwaC12wToJqqKAwIxStLeKx6ULahVJJ9ahw.Y5P1tDLi1YWg05GCi3xTvFpIDvlMiD0Wc31xnVX4iqA&dib_tag=se&keywords=solar+irrigation&qid=1709801980&sr=8-125 |
| 6 7 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-Black/dp/B0CW368KHV/ref=sr_1_127?dib=eyJ2IjoiMSJ9.RM5xw1KRvHJuwYzVje-AAJGAhZPMc1Mo-CcIv7IYTJyQpyPfPVCDXvduCN9xMDlHHOba6lpeV7lqF9cVjLSE39cRZ_vmfL3DKkdQtacapHyrKM0wIZZVYIVdO8z-tK3vSj1l_7kEa_uQOnAqWUTi2JDp2lKpT_0WEOPbbwqSp1Nl6dCOA818BLO4KdrinmsDvNTnhEKpN1kT3C9FEoeIyD2VLunsFumkQwVwF7u8zF23OzaEnA3_mHoQRAYsrzqOv1PXIAMFgwaC12wToJqqKAwIxStLeKx6ULahVJJ9ahw.Y5P1tDLi1YWg05GCi3xTvFpIDvlMiD0Wc31xnVX4iqA&dib_tag=se&keywords=solar+irrigation&qid=1709801980&sr=8-127 |

18

| 6 8 | Amaz on | fosa | https://www.amazon.com/Automatic-Irrigation-Potted-Plants-Watering/dp/B0CSK9WWPH/ref=sr_1_130?dib=eyJ2IjoiMSJ9.RM5xw1KRvHJuwYzVje-AAJGAhZPMc1Mo-CcIv7IYTJyQpyPfPVCDXvduCN9xMDlHHOba6lpeV7lqF9cVjLSE39cRZ_vmfL3DKkdQtacapHyrKM0wIZZVYIVdO8z-tK3vSj1l_7kEa_uQOnAqWUTi2JDp2lKpT_0WEOPbbwqSp1Nl6dCOA818BLO4KdrinmsDvNTnhEKpN1kT3C9FEoeIyD2VLunsFumkQwVwF7u8zF23OzaEnA3_mHoQRAYsrzqOv1PXIAMFgwaC12wToJqqKAwIxStLeKx6ULahVJJ9ahw.Y5P1tDLi1YWg05GCi3xTvFpIDvlMiD0Wc31xnVX4iqA&dib_tag=se&keywords=solar+irrigation&qid=1709801980&sr=8-130 |
| 6 9 | Amaz on | Qmee | https://www.amazon.com/Irrigation-Automatic-Powered-Watering-Balcony/dp/B0C53B1SF7/ref=sr_1_153?dib=eyJ2IjoiMSJ9.Yw8kE9IuGCpRYTntlFCXJUSTE4-LcP3pp5wr-PrSLHKkeuksEBp6zwKBT1l-K7_HHGi7HnsoaBHCTkW1UOPUTXF-NmAZIrID_2OjhwgpxOvcq-Z18S0eSnpEu7NbvOpi2r1No8OrtgqLvyeamfduPGw5SKs9JFjE9Sxcn5cXlg4gROygFsSgcpXlpclvNWMhdI2isumqywIt3Ku9ITViYMXyjcR-8I008p1pTH-wBgZHuBHauANnJCoeAzG0Nc7IqiWy8U5ODOjPkYpg9rZY2ttdGkrLzlFU8X82DMo2RRc.N6HPduKPbMuwZzyqvIGy1NzbhTyJzPCQleEWfyuW5A8&dib_tag=se&keywords=solar+irrigation&qid=1709802145&sr=8-153 |
| 7 0 | Amaz on | lanyuwm | https://www.amazon.com/Irrigation-Automatic-Watering-Greenhouse-Adjustable/dp/B0CCS87J1Z/ref=sr_1_195?dib=eyJ2IjoiMSJ9.mQ1bF-lBJryNymrN9ao-tXWtJ6QRCdM0al8CI60tlLB3xPu4yhllfRVFLli5DxG0FiwHMfaehJGze7or5yXW7gbO1vAuDGuSzih7rhIG47VrVMxf1szg7JTrHb5vWZklhC-rcTZJUuSdNB63FOCaeQ.z8oUQBXWXv2gQhIMoy9ch66R_gOD-Cdr5dOrc8nLlH4&dib_tag=se&keywords=solar+irrigation&qid=1709802246&sr=8-195 |
| 7 1 | Amaz on | CUTUL AMO | https://www.amazon.com/Irrigation-Protection-Automatic-Waterproof-Programmable/dp/B0CSQXVSBY/ref=sr_1_201?dib=eyJ2IjoiMSJ9.mQ1bF-lBJryNymrN9ao-tXWtJ6QRCdM0al8CI60tlLB3xPu4yhllfRVFLli5DxG0FiwHMfaehJGze7or5yXW7gbO1vAuDGuSzih7rhIG47VrVMxf1szg7JTrHb5vWZkl2pMH5rAAuH3SmxBfWYEzTtxB6lv_QdW99YG2t0aJoRiCLwwqiDrsfjuY58iYDg-Kcd3RbiJcmB1Av-YmWS9GdHVi-PvfXbI6cfaV3GIbesrrDtfCM_UoSWpzrJzz_deEAizw8R1H6O2p4USomjak7ggoLNwvhmeFcYIA0nuGALk.5DbE6H6isYgQnPeRUbIKLwATKb55uIs9wMvsNS7Z-Rs&dib_tag=se&keywords=solar+irrigation&qid=1709802319&sr=8-201 |
| 7 2 | Amaz on | DAUER HAFT | https://www.amazon.com/Irrigation-Programmable-Automatic-Efficiency-Protection/dp/B0CTGJVW7Q/ref=sr_1_202?dib=eyJ2IjoiMSJ9.mQ1bF-lBJryNymrN9ao-tXWtJ6QRCdM0al8CI60tlLB3xPu4yhllfRVFLli5DxG0FiwHMfaehJGze7or5yXW7gbO1vAuDGuSzih7rhIG47VrVMxf1szg7JTrHb5vWZkl2pMH5rAAuH3SmxBfWYEzTtxB6lv_QdW99YG2t0aJoRiCLwwqiDrsfjuY58iYDg-Kcd3RbiJcmB1Av-YmWS9GdHVi-PvfXbI6cfaV3GIbesrrDtfCM_UoSWpzrJzz_deEAizw8R1H6O2p4USomjak7ggoLNwvhmeFcYIA0nuGALk.5DbE6H6isYgQnPeRUbIKLwATKb55uIs9wMvsNS7Z-Rs&dib_tag=se&keywords=solar+irrigation&qid=1709802319&sr=8-202 |

| 7 3 | Amaz on | gernie | https://www.amazon.com/Automatic-Irrigation-Equipment-Watering-Dripping/dp/B0CTQXXGVW/ref=sr_1_226?dib=eyJ2IjoiMSJ9.mQ1bF-lBJryNymrN9ao-tXWtJ6QRCdM0al8CI60tlLB3xPu4yhllfRVFLli5DxG0FiwHMfaehJGze7or5yXW7gbO1vAuDGuSzih7rhIG47VrVMxf1szg7JTrHb5vWZkl2pMH5rAAuH3SmxBfWYEzTtxB6lv_QdW99YG2t0aJoRiCLwwqiDrsfjuY58iYDg-Kcd3RbiJcmB1Av-YmWS9GdHVi-PvfXbI6cfaV3GIbesrrDtfCM_UoSWpzrJzz_deEAizw8R1H6O2p4USomjak7ggoLNwvhmeFcYIA0nuGALk.5DbE6H6isYgQnPeRUbIKLwATKb55uIs9wMvsNS7Z-Rs&dib_tag=se&keywords=solar+irrigation&qid=1709802319&sr=8-226 |
|---|---|---|---|
| 7 4 | Amaz on | Likeets | https://www.amazon.com/Automatic-Irrigation-Watering-Efficient-Friendly/dp/B0CWB3W9ZB/ref=sr_1_227?dib=eyJ2IjoiMSJ9.mQ1bF-lBJryNymrN9ao-tXWtJ6QRCdM0al8CI60tlLB3xPu4yhllfRVFLli5DxG0FiwHMfaehJGze7or5yXW7gbO1vAuDGuSzih7rhIG47VrVMxf1szg7JTrHb5vWZkl2pMH5rAAuH3SmxBfWYEzTtxB6lv_QdW99YG2t0aJoRiCLwwqiDrsfjuY58iYDg-Kcd3RbiJcmB1Av-YmWS9GdHVi-PvfXbI6cfaV3GIbesrrDtfCM_UoSWpzrJzz_deEAizw8R1H6O2p4USomjak7ggoLNwvhmeFcYIA0nuGALk.5DbE6H6isYgQnPeRUbIKLwATKb55uIs9wMvsNS7Z-Rs&dib_tag=se&keywords=solar+irrigation&qid=1709802319&sr=8-227 |
| 7 5 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-Light/dp/B0CW3669N7/ref=sr_1_236?dib=eyJ2IjoiMSJ9.mQ1bF-lBJryNymrN9ao-tXWtJ6QRCdM0al8CI60tlLB3xPu4yhllfRVFLli5DxG0FiwHMfaehJGze7or5yXW7gbO1vAuDGuSzih7rhIG47VrVMxf1szg7JTrHb5vWZkl2pMH5rAAuH3SmxBfWYEzTtxB6lv_QdW99YG2t0aJoRiCLwwqiDrsfjuY58iYDg-Kcd3RbiJcmB1Av-YmWS9GdHVi-PvfXbI6cfaV3GIbesrrDtfCM_UoSWpzrJzz_deEAizw8R1H6O2p4USomjak7ggoLNwvhmeFcYIA0nuGALk.5DbE6H6isYgQnPeRUbIKLwATKb55uIs9wMvsNS7Z-Rs&dib_tag=se&keywords=solar+irrigation&qid=1709802319&sr=8-236 |
| 7 6 | Amaz on | uniqueya rd | https://www.amazon.com/Irishom-Automatic-Irrigation-Anti-Siphon-Supported/dp/B0CRVBVQVP/ref=sr_1_244?dib=eyJ2IjoiMSJ9.zIpJ5DrhkvwNyevkyeCEmdtXvYlijCssGTgTOX5axi5RfaJjeXOxBtFuEHVA4N-OAtVvvPXccj-QSbSPlisjTLWoR4aktuK7HUsof29ScuN498IEcWgTNET-aVshPJkjYJNyueI5khC8i6pnxZHUQNzrk_ADmtx5fUsDmBXz2ySVrtn00hH_N8FSFV7Y3UPth_SWNbK1Hwb_KFNbHkK-p3UaMeSjD28k6dxLo3ooZhJTFTSd2hjfwZPL-lJDTrSm-Wq0_FBPZ5RFrhqO2obKC1kwGO2gSTx7vwLU4FV-LQM.Gsg2sJz2B6oUWwumS1vwmRirKBwxVFZKmcjFxt3-Hro&dib_tag=se&keywords=solar+irrigation&qid=1709802508&sr=8-244 |
| 7 7 | Amaz on | Sugoyi | https://www.amazon.com/Watering-Install-Automatic-Irrigation-Adjustable/dp/B0CSLBXR4C/ref=sr_1_255?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGcz |

20

| | | | |
|---|---|---|---|
| | | | p2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-255 |
| 78 | Amazon | TRJZWA | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-Emerald/dp/B0CW31G2KQ/ref=sr_1_251?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGczp2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-251 |
| 79 | Amazon | luqeeg | https://www.amazon.com/Automatic-Irrigation-Watering-Efficiency-Installation/dp/B0CWP19RZP/ref=sr_1_256?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGczp2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-256 |
| 80 | Amazon | uniqueyard | https://www.amazon.com/Irishom-Irrigation-Anti-Siphon-Automatic-Watering/dp/B0CRV8NHJS/ref=sr_1_257?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGczp2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-257 |
| 81 | Amazon | Chanmeen | https://www.amazon.com/Automatic-Irrigation-System-Working-Outdoor/dp/B0C6JB69SS/ref=sr_1_259?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGczp2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-259 |
| 82 | Amazon | Lysarhy | https://www.amazon.com/Automatic-Irrigation-Watering-Precise-Friendly/dp/B0CSLH6MNS/ref=sr_1_260?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGcz |

| | | | |
|---|---|---|---|
| | | | p2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-260 |
| 8 3 | Amaz on | Jauarta | https://www.amazon.com/Irrigation-Automatic-Powered-Watering-Balcony/dp/B0C8GX3BZR/ref=sr_1_262?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGczp2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-262 |
| 8 4 | Amaz on | Yasashi1 1 | https://www.amazon.com/Automatic-Irrigation-Potted-Watering-Adjustable/dp/B0CV28Q24F/ref=sr_1_263?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGczp2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-263 |
| 8 5 | Amaz on | Zhiyavex -US | https://www.amazon.com/Watering-Convenient-Automatic-Irrigation-Adjustable/dp/B0CWNN8FYY/ref=sr_1_270?dib=eyJ2IjoiMSJ9.IU2wW5b-ke0CfbTOWaXSP9VvCV_AdcbCkdZNXWuclajOClMeeoSZt5OMz-dk8SR29uU6Djg98zVzZcYqYIQmJoNbTlSA0pWNCqjsjVDwyWoozHxo4NhIjbUqT_4vrJvPqWTZc4YAN45W_GlWQI-1Fy5X1IFcvFB76Ixm5kmSRbdOVgypgzRQDON5bqSKYKgAoci-PQCB5ag47ZAO0Iau7qQDsn3TpuWOohIRBR0WbFFiq4lvyrE50T5C_eGczp2nKqR7yNwEBFJ3RSQCpQzxXHwY6RYYgvoGUI3QquqYGlg.0pJzvnq2viO41ryG6xeiCWgqpmxM1gDigyh7RmnmQbQ&dib_tag=se&keywords=solar+irrigation&qid=1709802571&sr=8-270 |
| 8 6 | Amaz on | TRJZW A | https://www.amazon.com/TRJZWA-Solar-Irrigation-System-Sapphire/dp/B0CW35ZX34/ref=sr_1_292?dib=eyJ2IjoiMSJ9.Xxmed4KfJ2hGsYNQuGSXzd8C8QeKWyeme3PFFOGmsgOjhNKuX6X3AMCgEO2X9fNapSK_0gSmLr-BwtG6juiLPTioF67fFCk7zFivl6t3_CJIJwGWqw9QXK2izYKiYcvDhCnZUcwKq_LGggWTxO-GNQ.r02MiyGrz1hZOBV4se804D2m5xc5Q_SLYzp0JtwKp6Q&dib_tag=se&keywords=solar+irrigation&qid=1709802897&sr=8-292 |
| 8 7 | Amaz on | Azusumi | https://www.amazon.com/Irrigation-Automatic-Powered-Watering-Balcony/dp/B0C7PXKVPZ/ref=sr_1_297?dib=eyJ2IjoiMSJ9.Xxmed4KfJ2hGsYNQuGSXzd8C8QeKWyeme3PFFOGmsgOjhNKuX6X3AMCgEO2X9fNapSK_0gSmLr-BwtG6juiLPTioF67fFCk7zFivl6t3_CJIJwGWqw9QXK2izYKiYcvDSwBCXCmTB9lZBcqUlTcHcF7G0lBvA4bKonYVrs0xGitTRELBETfF35vFStv-EJTTOfe4KKtey5x7OFWT6IxhRC-6m87chnTTtA6KBUtlIHeSgWW3GA-aE3iJn_c_A5GlVMK-sGnFEm_s- |

| | | | |
|---|---|---|---|
| | | | uOQUNMxHA.ieCElxlleMhLS_gCsAWBQgo2I8SyLix5e616rjRiYCo&dib_tag=se&keywords=solar+irrigation&qid=1709802935&sr=8-297 |
| 88 | Amazon | SilkGrain | https://www.amazon.com/Karlak-Irrigation-Watering-Powered-Automatic/dp/B0C26WMWSK/ref=sr_1_305?dib=eyJ2IjoiMSJ9.Xxmed4KfJ2hGsYNQuGSXzd8C8QeKWyeme3PFFOGmsgOjhNKuX6X3AMCgEO2X9fNapSK_0gSmLr-BwtG6juiLPTioF67fFCk7zFivl6t3_CJIJwGWqw9QXK2izYKiYcvDSwBCXCmTB9lZBcqUlTcHcF7G0lBvA4bKonYVrs0xGitTRELBETfF35vFStv-EJTTOfe4KKtey5x7OFWT6lxhRC-6m87chnTTtA6KBUtlIHeSgWW3GA-aE3iJn_c_A5GlVMK-sGnFEm_s-uOQUNMxHA.ieCElxlleMhLS_gCsAWBQgo2I8SyLix5e616rjRiYCo&dib_tag=se&keywords=solar+irrigation&qid=1709802935&sr=8-305 |
| 89 | Amazon | TRJZWA Gardening | https://www.amazon.com/TRJZWA-Automatic-Irrigation-Gardening-Anti-Siphon/dp/B0CSG3YWR6/ref=sr_1_6?dib=eyJ2IjoiMSJ9.5Xk5QTH8OymxbI2w68RjcfvZvx2w5SX9U59Vn-ZVXwfEGKWc1d1x-MYl2By7qvi1mHpZsk-i-GDPZUQNDqtDDN9lMhn9E867sT8exU_RbG8s87QTU4xAI7_vCRQC9oEF0drHzzd6NDZuDc69u7T6Tekli7I8N5R7_oA7uOa16gpBpltM6Z4czgla8raiYadTlLVl8vUBE01dUJGzsO0In_o9MYEULAvtIP1Z3yEprOxqhxrV4UqYkCcCwCltFaeWtXNsP9-nsPs4RWgGYWfa1ozxeBbzODAxHQsiikeXON8.6szm2bE4A_u3pp7OKn3qAmJpzMyrDnWIpyewydBD-8Y&dib_tag=se&keywords=solar%2Birrigation%2Bkit&qid=1711024206&sr=8-6&th=1 |
| 90 | Amazon | Woot | https://www.amazon.com/CIRYASR-Irrigation-Automatic-Watering-Balconies/dp/B0CT827DQ8/ref=sr_1_11?dib=eyJ2IjoiMSJ9.5Xk5QTH8OymxbI2w68RjcfvZvx2w5SX9U59Vn-ZVXwfEGKWc1d1x-MYl2By7qvi1mHpZsk-i-GDPZUQNDqtDDN9lMhn9E867sT8exU_RbG8s87QTU4xAI7_vCRQC9oEF0drHzzd6NDZuDc69u7T6Tekli7I8N5R7_oA7uOa16gpBpltM6Z4czgla8raiYadTlLVl8vUBE01dUJGzsO0In_o9MYEULAvtIP1Z3yEprOxqhxrV4UqYkCcCwCltFaeWtXNsP9-nsPs4RWgGYWfa1ozxeBbzODAxHQsiikeXON8.6szm2bE4A_u3pp7OKn3qAmJpzMyrDnWIpyewydBD-8Y&dib_tag=se&keywords=solar+irrigation+kit&qid=1711024462&sr=8-11 |
| 91 | Amazon | Pro Light-US | https://www.amazon.com/Irrigation-Automatic-Watering-Powered-Supported/dp/B0D2D5LR9H/ref=sr_1_25?crid=4YZEP2GQW8SO&keywords=Solar%2BAutomatic%2BDrip%2BIrrigation&qid=1704336783&sprefix=solar%2Bautomatic%2Bdrip%2Birrigation%2BCaps%2C2123&sr=8-25&th=1 |
| 92 | Walmart | Number-one | https://www.walmart.com/ip/Drip-Irrigation-Kit-Solar-Powered-Plant-Automatic-Self-Watering-System-DIY-Devices-15pcs-Drippers-Water-Sensor-Timing-Potted-Plants-Indoor-Balcony-Gr/3640711759?athbdg=L1600&from=/search |
| 106 | walmart | Superior Central | https://www.walmart.com/ip/Aibecy-Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Sensor-Timer-Plants-Patio-Balcony-Green-House/2384156832?from=/search |

| 110 | walmart | GlorySunshine | https://www.walmart.com/ip/Solar-Drip-Automatic-Irrigation-Kit-Rechargeable-Self-Watering-Irrigation-System-with-Timing-Function/1447319406?from=/search |
|---|---|---|---|
| 112 | walmart | Gpoty | https://www.walmart.com/ip/Gpoty-17Pcs-Drip-Irrigation-Kit-Solar-Kit-Solar-Automatic-Plant-Watering-Devices-Timing-Modes-IP67-Waterproof-Powered-System-Balcony-Patio/5128444565?from=/search |
| 116 | walmart | LBBENBI | https://www.walmart.com/ip/Retrok-Solar-Irrigation-Kit-Automatic-Plant-Watering-Devices-Timing-Modes-IP67-Waterproof-ed-Drip-DIY-System-Plants-Balcony-Patio/2160423808?from=/search |
| 118 | walmart | EcomHome Center | https://www.walmart.com/ip/Solar-Drip-Irrigation-System-EMEARA-EC36-nbsp-Solar-Automatic-Kit-Potted-Plants-Support-15Pots-6-Timing-Modes-Plant-Watering-Devices/5423356623?from=/search |
| 119 | walmart | Innens | https://www.walmart.com/ip/Innens-Solar-Automatic-Water-Drip-Irrigation-System-Garden-Plant-Flower-Hose-Sprinkler/5406956130?from=/search |
| 120 | walmart | Gpoty | https://www.walmart.com/ip/Gpoty-17Pcs-Drip-Irrigation-Kit-Solar-Kit-Solar-Automatic-Plant-Watering-Devices-Timing-Modes-IP67-Waterproof-Powered-System-Balcony-Patio/3401093617?from=/search |
| 121 | walmart | eBestShop4u | https://www.walmart.com/ip/iMounTEK-Solar-Automatic-Drip-Irrigation-Kit-System-Easy-DIY-Watering-Device-Supported-Pots-Plants-Programmable-Timer-Up-15/5357223464?from=/search |
| 123 | walmart | Mulanimo | https://www.walmart.com/ip/Mulanimo-Solar-Drip-Automatic-Irrigation-Kit-Rechargeable-Self-Watering-Irrigation-System-with-Timing-Function/3767151339?from=/search |
| 124 | walmart | TaiYuan ShiXuKongShang | https://www.walmart.com/ip/Drip-Irrigation-Kit-Solar-Automatic-Drip-Irrigation-Kit-Solar-Powered-Auto-Easy-DIY-Watering-System-for-Balcony-Garden/5458154892?from=/search |
| 125 | walmart | EcomHome Center | https://www.walmart.com/ip/Solar-Auto-Drip-Irrigation-EC36-nbsp-Kit-System-Powered-Self-Devices-Supported-15Pots-6Timing-Modes-System-Indoor-Outdoor-Balcony-Patio-Garden/5317990855?from=/search |
| 128 | walmart | TaiYuan ShiXuKongShang | https://www.walmart.com/ip/Automatic-Plant-Watering-Irrigation-Kit-3W-USB-Charging-4-Pots-Solar-Auto-Irrigation-System-for-Garden-Beds-Patio-Lawn-Plants/5327584350?from=/search |
| 135 | walmart | Save money | https://www.walmart.com/ip/Anself-Automatic-Watering-System-Smart-Device-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-Solar-Panel-USB-Charging-Compatible-Home-O/730009282?from=/search |
| 144 | walmart | Andoer | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-USB-Charging-Compatible-Home-Office-H/1963469194?from=/search |
| 156 | aliexpress | Mira Home Store | https://www.aliexpress.us/item/3256805693120187.html?spm=a2g0o.productlist.main.15.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-7&pdp_npi=4%40dis%21USD%2196.70%2165.76%21%21%21689.73%21 |

| | | | |
|---|---|---|---|
| | | | %21%402101e9d417046830312776984edee9%2112000037103642199%21sea%21US%21945183878%21AC&curPageLogUid=z5cIC8zTGXNx&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 1 5 7 | aliexpress | KKMOON Choice Store | https://www.aliexpress.us/item/3256805620850444.html?spm=a2g0o.productlist.main.17.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-8&pdp_npi=4%40dis%21USD%212184.92%2126.21%21%21%21605.68%21%21%21%402101e9d417046830312776984edee9%2112000034419104232%21sea%21US%21945183878%21AC&curPageLogUid=mycEMnCDgIra&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 1 5 9 | aliexpress | Homeused Store | https://www.aliexpress.us/item/3256805055071603.html?spm=a2g0o.productlist.main.31.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-15&pdp_npi=4%40dis%21USD%2124.93%2121.92%21%21%2124.93%21%21%21%402101e9d417046830312776984edee9%2112000032331294220%21sea%21US%21945183878%21AC&curPageLogUid=DnFOVc8YyWRj |
| 1 6 0 | aliexpress | SOTA Household Goods Store | https://www.aliexpress.us/item/3256806106674547.html?spm=a2g0o.productlist.main.35.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-17&pdp_npi=4%40dis%21USD%21117.05%2137.26%21%21834.86%21%21%21%402101e9d417046830312776984edee9%2112000036701803986%21sea%21US%21945183878%21AC&curPageLogUid=WP8mIKQXH48l |
| 1 6 2 | aliexpress | Shining Light Store | https://www.aliexpress.us/item/3256805676316251.html?spm=a2g0o.productlist.main.45.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-22&pdp_npi=4%40dis%21USD%2190.96%2153.67%21%21%2190.96%21%21%21%402101e9d417046830312776984edee9%2112000034613641931%21sea%21US%21945183878%21AC&curPageLogUid=eHuCpvjKgt7R |
| 1 6 3 | aliexpress | NICEYARD Global Store Store | https://www.aliexpress.us/item/3256802767434670.html?spm=a2g0o.productlist.main.47.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-23&pdp_npi=4%40dis%21USD%2149.87%2146.86%21%21%2149.87%21%21%21%402101e9d417046830312776984edee9%2112000024086680926%21sea%21US%21945183878%21AC&curPageLogUid=iPJFexVy3QMj |
| 1 6 4 | aliexpress | Homeused Store | https://www.aliexpress.us/item/3256805566868531.html?spm=a2g0o.productlist.main.55.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-27&pdp_npi=4%40dis%21USD%2180.83%2146.88%21%21%2180.83%21%21%21%402101e9d417046830312776984edee9%2112000034229314899%21sea%21US%21945183878%21AC&curPageLogUid=Qb8nyUGhkz5n |
| 1 6 5 | aliexpress | Go With Me Store | https://www.aliexpress.us/item/3256805585043800.html?spm=a2g0o.productlist.main.57.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-28&pdp_npi=4%40dis%21USD%2171.00%2133.37%21%21%2171.00%21%21%21%402101e9d417046830312776984edee9%2112000034293031624%21sea%21US%21945183878%21AC&curPageLogUid=Kb9G6fStx2Yc |
| 1 6 6 | aliexpress | Spring Wind Home Store | https://www.aliexpress.us/item/3256805564036177.html?spm=a2g0o.productlist.main.91.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-45&pdp_npi=4%40dis%21USD%2126.67%2115.45%21%21%21189.99%21 |

| | | | |
|---|---|---|---|
| | | | %21%402101e9d417046830312776984edee9%2112000034218973091%21s ea%21US%21945183878%21AC&curPageLogUid=3uSfdCpDZMeB |
| 1 6 7 | aliexp ress | YIYFU Factory Store | https://www.aliexpress.us/item/3256802979267382.html?spm=a2g0o.product list.main.97.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-48&pdp_npi=4%40dis%21USD%2112.07%219.66%21%21%2112.07%21%21%21%402101e9d417046830312776984edee9%2112000024459672274%21sea%21US%21945183878%21AC&curPageLogUid=5hNviILPvHGE |
| 1 6 8 | aliexp ress | HOOMI N Franchise Store | https://www.aliexpress.us/item/3256804605596813.html?spm=a2g0o.product list.main.115.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-57&pdp_npi=4%40dis%21USD%2120.03%2113.42%21%21%2120.03%21%21%21%402101e9d417046830312776984edee9%2112000031171974321%21s ea%21US%21945183878%21AC&curPageLogUid=NK6kHibQIStc |
| 1 7 0 | aliexp ress | iTechnol ogy Life | https://www.aliexpress.us/item/3256806197707772.html?spm=a2g0o.product list.main.73.6aa1Gy36Gy36ec&algo_pvid=47f50622-b2b8-4e7d-b30f-ee4501d1ca71&algo_exp_id=47f50622-b2b8-4e7d-b30f-ee4501d1ca71-36&pdp_npi=4%40dis%21USD%2188.11%2127.3%21%21%21627.53%21%21%21%402101f4961704683388422 2151ee823%2112000036976123361%21s ea%21US%21945183878%21AC&curPageLogUid=khb8DgP1vDD9 |
| 1 7 1 | aliexp ress | Enjoying colourful life Store | https://www.aliexpress.us/item/3256805666680227.html?spm=a2g0o.product list.main.75.6aa1Gy36Gy36ec&algo_pvid=47f50622-b2b8-4e7d-b30f-ee4501d1ca71&algo_exp_id=47f50622-b2b8-4e7d-b30f-ee4501d1ca71-37&pdp_npi=4%40dis%21USD%2193.73%2129.23%21%21%21667.56%21%21%21%402101f4961704683388422 2151ee823%2112000034581058877%21s ea%21US%21945183878%21AC&curPageLogUid=N40qxQcCv2K0 |
| 1 7 2 | aliexp ress | Light Up Your Life 2015 | https://www.aliexpress.us/item/3256805676252466.html?spm=a2g0o.product list.main.81.6aa1Gy36Gy36ec&algo_pvid=47f50622-b2b8-4e7d-b30f-ee4501d1ca71&algo_exp_id=47f50622-b2b8-4e7d-b30f-ee4501d1ca71-40&pdp_npi=4%40dis%21USD%21110.96%2166.58%21%21%21110.96%21%21%21%402101f4961704683388422 2151ee823%2112000034613772085%21s sea%21US%21945183878%21AC&curPageLogUid=jVpO5fOnT3fD |
| 1 7 4 | aliexp ress | willstar The Home of Wild Garden Store | https://www.aliexpress.us/item/3256805584943965.html?spm=a2g0o.product list.main.77.6aa1Gy36Gy36ec&algo_pvid=bf8fa876-12d5-42c1-92a1-e03dec4b6fca&algo_exp_id=bf8fa876-12d5-42c1-92a1-e03dec4b6fca-38&pdp_npi=4%40dis%21USD%2171.00%2132.66%21%21%2171.00%21%21%21%402103250d17046835496068620eb874%2112000034292844889%21s ea%21US%21945183878%21AC&curPageLogUid=Sw7EeEo0uWHO |
| 1 7 5 | aliexp ress | Digitalin g Choice Store | https://www.aliexpress.us/item/3256806175364263.html?spm=a2g0o.product list.main.3.6aa1Gy36Gy36ec&algo_pvid=49b8b98c-abf1-46c3-b760-61089e84778f&algo_exp_id=49b8b98c-abf1-46c3-b760-61089e84778f-1&pdp_npi=4%40dis%21USD%2190.00%2127.95%21%21%21641.05%21%21%21%402101f49c17046836298838089ee915%2112000036894552041%21s ea%21US%21945183878%21AC&curPageLogUid=oiskED8hxm1n |
| 1 8 1 | aliexp ress | MUJING Garden Store | https://www.aliexpress.us/item/3256806303848111.html?spm=a2g0o.product list.main.73.294eOP2ROP2RjI&algo_pvid=bcfb1b15-9211-46b-acb-6c3ae53555d9&algo_exp_id=bcfb1b15-9211-46bf-acb-6c3ae53555d9-36&pdp_npi=4%40dis%21USD%2118.93%2115.36%21%21%2118.93%2115.36%21%402103242517098141983272622ed821%2112000037395050450%21s |

| | | | |
|---|---|---|---|
| | | | ea%21US%21945183878%21AC&curPageLogUid=WLfyf14dmYqj&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 1 8 4 | Ebay | Ecclegends | https://www.ebay.com/itm/266657825726?itmmeta=01HRBQK7P4XXKMZ48NY29R083Y&hash=item3e160b83be:g:uscAAOSwYm9luMDJ&itmprp=enc%3AAAQAIAAAA8K%2Bq9n9SimOypZcFwWaulXSFgabhE6w%2BtS05j2z8LOKjQr5bmRP2BNbtw5aUFGoeJycG%2Bun1CuxYfkrkAlkdRluWEiJU9KFBp0JtPfoEcVq5Z6kdAPC%2BdGHXpE5irhoaZQzTxxPzvpyMsNE6VbWF0mbcXeLWGD2PhPgagIgM2Cz1ittinrN9Si8AfBc25b0f8MO9%2BOn1mocrjVQUTo7EqFKXqc3W6QWN%2BAqn92nK6%2FDaAqR5XUtiNhq%2FoZbMLO%2Fy%2F8fMOrtNTKubP8ZMPRXLicyoMOJSxwGdcGhAXCTybZr7mJk53l9nyRUa%2Fr5b5j5A5A%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 5 | Ebay | get_happiness | https://www.ebay.com/itm/404818814931?epid=27037368290&itmmeta=01HRBQK7P4S7TWPRZFDGW62GMX&hash=item5e4114e7d3:g:IL4AAOSwM8Jl2mHq&itmprp=enc%3AAAQAIAAAA8KwiBG1qHkVRDavZF%2FbCLErZtcqiga4mj2ebkOvbdBtDy7qkMe6siPlDK6BdsrwH6BG0CHdBz%2FrrP9jklDC0pAsg8204cS0b7LcX0so53XhWtx2SMYwBKwmREXg3DApG1oUd%2FNWX4TkhKqdytMu0IsK7rCvYFdYMWGXGXAZoIo12nIuBgz3qjAWLvNjpY5NyN%2F7%2F5jpIioNwyVQYpqAAzZ%2B3Bv3bEmtn4sCktgdGZ8eausuyBVjFS7lxL%2FGEk270GL45Gua3n62rAIxbRZERnCUAlVkYemwRwzpXnUjBjCYuKQfKj4cLOKBaJPwWBfdXOtSXQ%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 6 | Ebay | xkgopeak | https://www.ebay.com/itm/315190369407?itmmeta=01HRBQK7P44G2ZE0JT3A6C87KP&hash=item4962cf5c7f:g:L-IAAOSwZrxl4Hu~&itmprp=enc%3AAAQAIAAAA8FxgcpwmRuwWC%2BN2UnbFEaZAv%2FgPyZeG1IQnTtjlcO88k3a6lc7rklPmnqsq2yOeZlO%2F24UJjkBl47P%2FwQTLRAflku7DTb0usGurc1XE48jKsQwGsEr45O%2F0Jx4mq5fRH%2B2fiHZUk7gZHulSORketpqbxBqlpDH%2FMe%2FXCy%2FnTUgknWrasHa1vVSUVUNntw9PMHy%2FLXm1fwb%2BBr1uYa12vqOnKYt%2Fit%2FB1ayHcJ1hWhLubgm89sx%2BwJ9uBiT47rZeSu5RRzve%2F4tYitJauRoLrKUdS4EhwIOxegYnEDiAeb7i9ZN6fZ1g%2FH50lZa8NGLK7DC4w%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 7 | Ebay | mynaturalpond | https://www.ebay.com/itm/195840415804?itmmeta=01HRBQK7P41W4PDH01T5FAD0G7&hash=item2d98ff983c:g:ejIAAOSwN7JkUfC6&itmprp=enc%3AAAQAIAAAA8Nf4lJnVCFmTfZ3Xb7DeuBy5nAuOQPvheJ5ui42I%2BpdrEEi5Q0T63a%2Bd320URcGmJauTRskMzJY4AwCdv3Bj2qyHuQIz2OeN32qSg6vk2rJJEDYBp1knp79cOB7El%2FHLzfOwbM0vyF8wJjEwA8TPcLks9UtKGoKzp7hntdIkWQg5OyqSPSj7fteOEIJW%2BA58bXLjJVRO2wT7vd8hKhIDJf69vcrlBbXjdknroNj1UNOO%2BBX4pA5cUon6y%2FoFoAaa80Pu6KtLv%2FWUJKHjH3LN%2B2Bpwnc5Fe8imuOHAj%2FyHq9al42x%2BJKpCFoKWxEdRCH6%2BKRr%2FyQ%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 8 | Ebay | jingjinzha_3 | https://www.ebay.com/itm/235458863503?itmmeta=01HRBQK7P4N4X1VDRJ61NVMBFS&hash=item36d271218f:g:fSIAAOSwAl1l5V3x&itmprp=enc%3AAAQAIAAAA8MfxRpxJH0gyMWzJw9kLmvSKGH3TUVt%2BWQM9sc0G2pEC1eBBGYDoJUzYhqbdpNXZDqlHY0C9GmhDAVL%2FWRwcc5W0w%2F2FWobNcP2Jjw7j7TeaKh8GyvExO8JOZ4OCd7UxlkDVA94uzIQ%2B2B3BQ70XoH7XTp2LH9CJgKupbd%2FrfAr3U3gAhyp57kHuGbdEgYFuckpcESt5%2FQuDWFmzrxTVzMvPyCGiSzwRfznP4VeNB74hlit%2FbhF946BhcdGjhCdMRCciz4%2B2B2EmNeee2e8tQckapB19VBOc4HsjWbWQsl |

| | | | |
|---|---|---|---|
| | | | %2B8tRl2KBsUVt22BmRa16y0Cumu88g%3D%3D%7Ctkp%3ABk9SR5b7zPfCYw |
| 190 | Ebay | ebestdeal4u | https://www.ebay.com/itm/116048493363?itmmeta=01HRBQK7P428VMZCN47VX0F1FB&hash=item1b05077b33:g:w0kAAOSw9OJlsHbY&itmprp=enc%3AAAQAIAAAA8G7LH8VgnP21r99bk%2FJBJq6V65gtq3a9DggJo8UoNMOflGVx3H1OOcffuXUE6C1pV69zn7yPc0TVF2wlMGMcM6B42XeFSpABV1hHd6hTEQLUlMi4xZWCTl0hz17FbnSdCR8AmQc276p2ddz1UJW1%2BI1lB1xhCnj9bPGkEwC%2Fdv8NOZF6qeY16XiwzxfaGD7asEeH3sLtleIvCdlpo4%2Bw3Xj3PLuN%2BD7X%2BoyL5z%2F63edMq0k1WLgFwy32QmTTWOs6t0nNjIs6ktBDGNmb728VGMDFAfFxREJa%2Bs65M584RYQqAbK1bFUf0uHpzhb4jOsyw%3D%3D%7Ctkp%3ABk9SR5j7zPfCYw |
| 191 | Ebay | dtmurray | https://www.ebay.com/itm/266590431340?itmmeta=01HRBQK7P45FDQET3VF267PY9F&hash=item3e1207286c:g:w6gAAOSweStlj3xA&itmprp=enc%3AAAQAIAAAA0J2NwZAZbECxgTByIYUzXWhGgHav7QtSgEAuzW3A3Pmx0tBPGKk%2Bxkdnd5QZ1jFhFNI2L%2FgnL9626T%2FZyV%2F7HuGFdle0HzNXPMdMUBeFO2Fj%2FISLXctBXndmW6Aj7Lz317lqp%2FSglUJbfc6Cx7FJRZ404jO%2B1qqBS4nf4Iy8lLx2jgb%2FVZLknm%2FT%2BHvXyggsa%2FbMKCPtNgtfH8PnJ%2BZoNHQG6P2oq13Akb64EZ0YiHWDgRpdSCgiZgS1rrWk5RSccy5F7%2FfNWTl0ajWFUDimeEE%3D%7Ctkp%3ABk9SR5j7zPfCYw |
| 193 | Ebay | sdgoods23 | https://www.ebay.com/itm/204673398505?itmmeta=01HRBQK7P45P79HBSH0AR77DQ9&hash=item2fa77c36e9:g:wswAAOSw6Mdl4F7u&itmprp=enc%3AAAQAIAAAAOIDL1B%2BgMD6bFf34wurtBriQ1QlzY%2FrUXgiDQada91%2F8Xssmi4DUIVRROqip%2Be9QyIjpIDcUuTMbGm9AhomL5y8fyDBDXuoBABYR08Km42Vdd3hEvwNU%2BCocdJMovqDAT9wia9qOfdTxw%2FmWtaDlmYHsohFHrHyXPpbj3EGajbBro6%2FQ6OfncE0hurvz5%2Bt8yD4%2F2FKIKvE9G--ILigsjAiS7V56AsnB1SWHOCB9gh4%2BBvL%2FX66T0LR6e79HJnG%2F37R6q%2FhqnyvjS6IXGXiJtBgM%3D%7Ctkp%3ABk9SR5j7zPfCYw |
| 194 | Ebay | casedazzle | https://www.ebay.com/itm/235277021591?itmmeta=01HRBQK7P4ZFP82XVFX721S3F4&hash=item36c79a7197:g:SVAAAOSwcAJluJWp&itmprp=enc%3AAAQAIAAAA0IfJbt%2Bw009Zi39AdzLBg87MAdXklGwe%2F1lJsYwELkpMuNlpfklLhIMeh5FCe1DaDI%2BBBEsbHLN9v6UvRNd9YCI0zV1Uutd0E%2FNIMxJeJpc2w3a0zkcT5STDEpzZTKVbKbICPHNT%2B9kLGLFY%2F7IthhJfZfWpz0oN8gQMVVK8hWo6l3KcPnbSKTc%2ByCtuonNce%2Feuu6uuQ0BtLs%2BvHvfRYOx2SsO%2Bh3TDI2XDqAsKXO7OfcoY1reQcTrcMdRnbB6vCACUVoDiKjwHwjLnI5AGp1s%3D%7Ctkp%3ABk9SR5j7zPfCYw |
| 195 | Ebay | zohar_store39 | https://www.ebay.com/itm/225921199230?itmmeta=01HRBQK7P4ZA4QE3S8978YRNT8&hash=item3499f3ec7e:g:HjUAAOSwPIZlf9dU&itmprp=enc%3AAAQAIAAAA8A8xiBKGV7059ON3bTxs9oznvyTdKHAf185vapz%2F2BjD0tfx%2B2UMvmvQaV7p%2FvNZWzZJHIJTWNMmaBoPiJdm3ntOXPFrGQDoJ%2B2tPCsDSIIsFmRL2vEy%2BdKHHiapdIuvCESc7zLkkEjQTsGCvvL%2BFPTVjylsdRqYl0rMP%2F0ahg7VUcmvhNVp3CePugoO7%2BFPLV6A%2Bg8C7dbfDae1j0l%2BoygRrucCFQZE%2BFB5YaEUYSKpB0BFwsHSZEx0y%2BFNmKXdgQWr74QFDtIMyacpBiKGjghw6eeTk3fKLwKlANib8FEKdS0xZUdv1uAzVRLCO8WMKhSNMyw%3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |

| 196 | Ebay | one_bulb lights | https://www.ebay.com/itm/386802354097?itmmeta=01HRBQK7P4Q0N0B MBZN1C7EZGG&hash=item5a0f3787b1:g:xzcAAOSwbMtlufbN&itmprp= enc%3AAQAIAAAA48I2fqNyjuddziNwSei6CXW5%2BvQATCSZ%2F3V% 2FJY76iGNU7W6maA%2BGNoR%2Bfs0GN0oM81zQzPQMRdjklkLQYM wA4heC2ad%2F3dh9saVqGAfZ%2F%2B09NDjWC5AM3k%2BuYBdeEko T4aRIUPehd4V%2BLvQZp4i63Qowaq0qy5ublk0q%2BmeU%2FwgR5pZU gfLEGE3POxyAyYM44aOtDhgCQB23VCP9WpkGicqZQ7PqQwKs%2Bbq gyykUeX2H2Jjx6kb7cIVbMyxKxiaO3KftlPB0UqX8OiWaDxyGjDGSar69g FV4epidr2thHP4oFGPiu3wi%2BOwa7HcKohqK9mw%3D%3D%7Ctkp%3 ABFBMmvvM98Jj |
| 197 | Ebay | itzhakahi acohen | https://www.ebay.com/itm/155956107155?epid=20042753253&itmmeta=01 HRBQK7P4PTKE1E7J8VX1MGNP&hash=item244fb55793:g:fF4AAOSwq 1Jlf6uH&itmprp=enc%3AAQAIAAAA0FpPAayKHgEmOnB4rfWkQV1L5q 4zxWWuOUhV6mD47b%2FK1NWMJRNG6GNI8%2FFy0lnKAGxiZFLVb AlhNKFcirZ%2FkMZkR5TyytekLeXN1d2gqhUTo4acAgjde-- %2BrxrOMKjFb1MK%2BU6JTcZk3S7nELk3kwT94ZvaCUVr2XDBhNGz ZdyNlVHxGoXcg%2B7jCc4jzDBF5qizMdI5b%2FGPu5RZ5qC09sYud0uw zo6MGS8hKiYryvIvSZDgXifzc2mK8vbzf%2BirVblOR8z1SaAqMcfuo1tY Tuo%3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 198 | Ebay | homegar den2012 | https://www.ebay.com/itm/355118010180?itmmeta=01HRBQK7P44HA7H3 JDXDZ4J2ZN&hash=item52aeaecf44:g:RhMAAOSwloJlMKUn&itmprp=en c%3AAQAIAAAA8Iv0sqSDwHp2Y%2BNJfdxHG6L1p3YO%2FKNusq3M lTCwfKUkpqs9ZzwDVD6EMNni%2FJXmju3ylcrk%2FgThJWGUJ8j%2F1s IUbYD3ZTtikV5WFYdBnN5WWT%2FH27HRiXV1xDg2AKFMhC%2BP HrbV4I74H5ewYz0nv47ivlW2TRxBTox3neIixf28dGKJOx0ene2R6Sq7MH 0dNTtgP1cffyuj%2Fewi2SAiupAWK%2B%2FH6O12W9dqfozdTDiNrvTE 0guSyPp6xRxaYDvNLCbnFsBUfArsj%2Fi%2BR50iuV1iQDxm7Om%2F4 03ms2ZIIubDZcoazv%2BKeZQU%2B25GNtuoGg%3D%3D%7Ctkp%3AB k9SR5r7zPfCYw |
| 199 | Ebay | sdhibuy2 3 | https://www.ebay.com/itm/315192491754?itmmeta=01HRBQK7P5YEWAQ MJ3EKJWEJ6Q&hash=item4962efbeea:g:oJ0AAOSwDx5l4Z9X&itmprp=e nc%3AAQAIAAAA8P7sxL8RZbMdAg0fMcpuVCEnBPnV%2Bv7YPO3uS paUOJ5AvP9dahM8nPYtp46RymQHg35l8ze83WmeCy2CSHW1Byl9fJkMl iGMss1%2BZbxiEX0IW9WchYyFSWfbCH9vnjEmTJT4s1fxElanM6D1j%2F B59oMLQHgUPngMoS%2BMB8F7fJC6iA0KtyCD3HFDpMkzcAkjP4D5d gUWmPvUFquGXoHbmIpVBbfol0%2BhYG3FTEDNgk9GF3NUzSyKWry 5UN%2BIy7RBD2tAZwTt59QGNxN9y%2BRgdnLXRuatDeqRhrMvZGmH LNTUZb09ShieJjPVrkCrjlxCo1A%3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 200 | Ebay | sdhibuy2 3 | https://www.ebay.com/itm/315192487485?itmmeta=01HRBQK7P5J6HM9S Y2DXV4T46F&hash=item4962efae3d:g:GsUAAOSwnvVl4Z7A&itmprp=e nc%3AAQAIAAAA0DlM4XCWBFpGHoVpkpSFrRJFU9%2FIpoglEXjqiNI BzEomPtrZpu86fe8L1jDbClmeo%2B%2B4r4WibFUO1nZ6585klo62NmC WrLPcN4gx%2BtI3ESbPxnKn9M4p2G2J96Trd7sb9nm7jL1mwCFtShar2lyr hFsKn8irFqSTV3eyl2Hy6BR6C5dGTJ938wZQbnxXGhgGdsVdW2njxN1j6 sBHmWFLHuO0EbKqSNP%2FSmr1njRVXQ%2Fm2I22KwFQYMKkwGV srZoiLRBBmkzSILPHU0tfWm6gFhQ%3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 201 | Ebay | dailystor e4all | https://www.ebay.com/itm/186269193234?itmmeta=01HRBQK7P5BAV4PN 7PX13356TW&hash=item2b5e825412:g:NpkAAOSwv- NlsiNe&itmprp=enc%3AAQAIAAAA0BVrV92f%2BzHwxYTTcb9cj9bB8 GwzOi6KYFC%2B8%2Fh%2FE6N1nco0ZKzXnKtE6P0JxrTWEKHBzvupz |

| | | | |
|---|---|---|---|
| | | | CSLAjjSuKmS--Lk4kJFLPl3%2FZw2kMLtCUForEnHvpyFWGZF2UEvzM6A5vJiLpiafXSUC1O7S8guM1AzNNrcMXoSdjMWco5J1d6q78zCRZEtZUqkwkEslwdab5x8YNwmU0C2WqPttK1gcPVfqDY3nQ6ZtlsAEhaa7EQDYKh1hkhPqeLRqgzmeMB0ZSyDzuAI4sqdCemH3aWNZ0A%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 2 | Ebay | edwx182_2 | https://www.ebay.com/itm/285621282676?epid=26033694725&itmmeta=01HRBQK7P5BPTY06BMTWQ36CW8&hash=item42805ae774:g:aQAAAOSwfNZlhvxS&itmprp=enc%3AAQAIAAAA0LE6IHOaeeddiJFw3p4fM%2BPcICcYFLfinUE%2B7dyzOs7JtjOgCXpvb65C65QXICja1LWeXWan%2FAUq1LGMO6LL4c5Hcu1c3SHuOpaED%2FkU%2B9PBrxPVe%2B31wZeqDO3ck8JusVtizGMcWmanSkH0SkALNXzsjuXTlPwRSZZFVVXWDsxfY6hSMXBKjAqoynrqh5Td1C59S5zAQL9p6ourYe%2FOigLVm%2F%2BVlY%2FhpBkzzBVHtS6vZnnW5Fa9%2FJ7eQ91cMp3mmLKrBjZJlUo8rA8vhXEpjDA%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 3 | Ebay | casedazzle | https://www.ebay.com/itm/335234218072?itmmeta=01HRBQK7P5PHAKJ1J03QHFWGAY&hash=item4e0d843858:g:ECEAAOSwy7RluKQM&itmprp=enc%3AAQAIAAAA0MTV%2BwQObaVZxZ5e%2FHsuS%2FYg2jxLG%2FpI09qhU7jzJzswYiGftUDjQkwExRdMHb%2B%2BdPAeql56N73JLwv2cT52wxHllpjrywcNrinDb0tDWgEqIuAwRRjPgGjWp4UZnaH%2FnOzzU4biz3KP36LxhZbi8U6HiThHt8v9IviN80JGl9WHiF%2FJlCsS%2FnAEW4sA2gQ7z1EKjZL9tZk1lreqqWnzXQJl49Pn%2FD7lZWxXY%2FA37fNqw2p7%2FnZir%2FPyZa1yyCaslYZ065Z37Lx0OPupsTs7y7U%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 4 | Ebay | gavrie-57 | https://www.ebay.com/itm/364752734359?itmmeta=01HRBQK7P530D7ARBB70MZ65QJ&hash=item54ecf50897:g:4csAAOSwkbpl2wS2&itmprp=enc%3AAQAIAAAA0ElkbcwnU6s8qSmUjgLtuQTDFLSe5TjqDpo5BD%2FBQy4N65k3mgZSMby%2FRcVgfU%2B50iVuwqbYW%2Fz5h2%2BZA%2FGerCbRetlRh%2F2F%2BC1FB5RmKIilahbvzxfDKWiaRWvXIzVfH1ubyjbm6qMysY5em3kmMmKZrDDcBIWI0JnJyXyg9Dy65hP7EZHPgjRXS9cU6c3RLsRDLXcy8YMFdg57WwTLxfN79Gwbb15tB66ptOaHUBiOHLY9L9P%2FMHcZoBT2M%2Fqjq5kJCKZaimrdnLqvhRIuAIxM8%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 5 | Ebay | pnina11.r | https://www.ebay.com/itm/134905495916?itmmeta=01HRBQK7P5H9JBHWPACR9PN41N&hash=item1f68fe816c:g:4DkAAOSwWPhlsa3G&itmprp=enc%3AAQAIAAAA8LdSLvztnvPnk2rB9Tv5MzJ1CB6zEGkKXQFP3p%2F3DlG1ed8Gg9TJAWGnItPVPaCo8sHbadCtI8Lkf9RQicu07S7kFy5p4TM%2FBDbGUdRBe%2FHqSEjSGecs9UvtRa7ZO16MUCTVqaCK%2BKSwTS8m3OQjZipXDlpghVWmgzs8qEmlibAf0pQq%2FbdR04aVSRTHTvfD%2FbsGKgqkhxC7BNldLYTUlU6slQ0QivKQdrfbk27XjFCLGCWtYIs8lSpukp0LYiCV8NOtkQFRjua58Q5GzPdJs7i9lQa7QylD%2FBkfoMj28wRHDYsrTnsPGs63r1lpYLHayrw%3D%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 6 | Ebay | chanan-dealz | https://www.ebay.com/itm/226020068261?itmmeta=01HRBQK7P5EQD64GMKKK2H955J&hash=item349fd88ba5:g:BVwAAOSwj2ll3I5k&itmprp=enc%3AAQAIAAAA8IIw8I6AQgK3NQoDPKyE1VFyU%2BMS41%2FyGTYmDSXXAc%2F2F4x9NavxKvo2ibjSZA5IbuLJCTzBpkk3edAJ6VDh12HrJBubPMeizNiw51uaqBVYjaZJBYZj00b0nUlJ39Z8ALM1%2Fs%2BDss7WNXyDJIuVSvC099Oz1kWRMXZAdUYT8MFoP4wVqQDJUTS4Z4RXp4UaRNp1TbxlPJiK02KgGYgK%2BfebPWGAkS%2BSoqwUQj%2FSATS66pkkaQN83rhcPjW37hz1zWfTKALbWHzpTdelozjUw%2Be5ANAzsk5YbW9XZH |

| | | | |
|---|---|---|---|
| | | | PQkvWlrezmQN2bpjcWqaJotgedxhVg%3D%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 7 | Ebay | xksuperstore | https://www.ebay.com/itm/176269441061?itmmeta=01HRBQK7P5SHH4DD4PF4DDAJJN&hash=item290a7a3825:g:~-EAAOSwi6xl5UZS&itmprp=enc%3AAQAIAAAA8EWCT6sRFeR2YzR5RX0ZSgVeeEefXXu0CaHpVxoxMAVHNTy%2FZV2uVZPytT5swhqHk0PmJYxRyGmLX8TG3Sfi9gpVcIy0g5maGu7qmdUDsMlo4%2BPf08fF8F3l0aZOyv76UOzZPR9V731xi1szPvzmGnfHIdFmGXbWUoWWHwtu7herJTMMEDav0uCQyiWcLSexc1fVaYpkdcNvtvzkZsQ24F2fiyRkdrc1NTWLM5dSKWEkJGEP0WgUAJmHHaWYjdUg1mYU3qXleEAJJZ20X7GqNKNLRtWBW5FSuH3mvWZRzm1wfO0SsfRKUIFCXyfU5T5Vyw%3D%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 8 | Ebay | lautsnoere_0 | https://www.ebay.com/itm/305083716550?itmmeta=01HRBQK7P5V5CCVG1C3Q635DWK&hash=item47086813c6:g:oYgAAOSwKstk45SB&itmprp=enc%3AAQAIAAAA8NVkyziwxrQLauwV37SJ%2Fj1AkXrwvzdpHT2nTEhOXNIsto%2FuX9ogi1A%2FHJHLp21tggyjLa5x9pPc%2BD03JSiNNSiMr0SQZx3YiIzI3GkoGniYxHSOhEKmvSrgiwrMJkV%2B%2FgB4C1Jm0FYUfSf7FIuiyTbHF2brDfdyL%2F6XMq9Qv8EKCiLvu6A7RED0UUHSfJiuBrPVD2QFO4x1ue6WyZ8W3tIfgJygEvN0SQH4Z1kSu24OW5KUofU6Oq3Zb2OsxLAdqosHoRGTMJH75eCQcsQtj4qtCr3rR1GuAYf6OqF9xkts83wboVIBFQ7eA56t6J7vnw%3D%3D%7Ctkp%3ABk9SR577zPfCYw |
| 2 0 9 | Ebay | Ecclegends | https://www.ebay.com/itm/256410921308?itmmeta=01HRBQK7P5396NKQH8Q10WW6JE&hash=item3bb348295c:g:9tEAAOSwuTVluMC2&itmprp=enc%3AAQAIAAAA8CyBWpToNpcCKtt8zn%2FVZggyTxI3I13jQwGun6WqVQWBamKacL%2Bd4SaO8TqzyrMznmEqGoe5Gql%2BzBzMI3Vm8XoOrFNNf1TDKBJ1IAVpRlTz3PcMnZTLpb67oFQf8HMb3qLrgrL9Mnx5W02kn6JbvHZg8BLKE7MFwf06rxqUJd0zqWYja8sv7VvFfD3SNa3e05Vw%2BO5v2rUZq7tQLtTXLJEosghZ4B%2Fo4l8cAZYcnsOmxWo6xmiONXFDkI4A%2FBpLU20ULJi6IERzcwv29V54Xqnse9vVDa1Due5B1kXpV7QcV3HyhmQhoRAh9WSNzjUI%2FuA%3D%3D%7Ctkp%3ABFBMnvvM98Jj |
| 2 1 0 | Ebay | so_life | https://www.ebay.com/itm/204664319060?itmmeta=01HRBQK7P53ZXD68F51MFR545V&hash=item2fa6f1ac54:g:upsAAOSwAPRluMFd&itmprp=enc%3AAQAIAAAA8BNuWYmN2214E4XPGwqONcGN4%2F4pdWtqwuEoGfaCX47yVar1krG9CO3cXobNVgTtVj--r5BJhCFCB99ZhBq7Oti8rOkt9U6D%2Br1ohejgemOe21Yr%2FU2H6fpSNz2t6ke14qpEdh4%2Bvyl%2BaFFPTXEgpJTYzeeGEAC0dCpvWRm%2FMaGy%2F9Azvl74qkuj0cYJEI1p1R0iKwut5AyYrMVhYI96vY0B9Y9QN%2Bcs1PSl8qmPhzGdPmUlqI%2B3JhTjBFYZl3iq7%2BccKoX6idqHZCfWvGyb0q3VW4pUSZn%2FaEUSf%2BqUndYPM1y5C4PNK6ugiY0v8hBPag%3D%3D%7Ctkp%3ABFBMnvvM98Jj |
| 2 1 1 | Ebay | eTechHub23 | https://www.ebay.com/itm/196264488329?itmmeta=01HRBQK7P5GHCHVRX3QRHZRETB&hash=item2db2466d89:g:-OIAAOSwsSF2ZAW&itmprp=enc%3AAQAIAAAA8K0Jx%2B48vnm7GbwcSBcKuy1fac9YIJw1TmWSNQjwWFHAGuCV6nowh472WchogNicXg%2FMwHi7XJDv%2F2lkVV3RQAEjsHhcmIC3bBovj17mgh11m3zqE%2FFTSFvwVKyBlvyyqpJXnXmWNdBzUqXCuuxFoX4CblHEohruR3NCjfrS2PVvbVMIVTtD0zV2T4IpxLyAkH0PI5D0yVWgwWHmujtTyK%2Bp13mKKROf5Gd0J76EAHe7c7%2B1KtQ8J%2BE%2Bd08oNDHrwW1U0gO%2B9o |

31

| | | | mqJWg9N1yE%2FeBDYSoQgltJfJ2TFVd7ghmT3sFhF9TIfVEJn6KoCpMHg%3D%3D%7Ctkp%3ABFBMnvvM98Jj |
|---|---|---|---|
| 2 1 3 | Ebay | 1181441 5 | https://www.ebay.com/itm/166253416083?itmmeta=01HRBQK7P5AGTTV89FFW7P77RB&hash=item26b579ce93:g:0zwAAOSwB4lkxQwX&itmprp=enc%3AAAQAIAAAA8KpPdYhJCgbII1TL01o8n7f5LtPw5ii24tiFj%2FFnUhmLH1QOPxX9jy6NEqeJ7oYZ%2BaqBMYDjydMTB%2FOb3lt9%2BDznqZB5bOC6A%2BoBhU6YTzW8a5bjfi%2F68i4j1eyRj4eIhB%2BO7Iym979DOmkEF4XJjTz28Aw7%2BdrnYsAfn%2FIwBOHb6gr3r83XsP9Fa20tOA16TYhorfuTuevOMI8NBQaZ%2FNSpQIPqq%2BDXxKBv1Yn9TJDUmme8XIucRKbfFGuWyCRhG1jYPBZu8QtKYNtOXcfm0WnflwJFg4I1h8br9K7ZzQsho%2FTD5lN4hjj4CEp3qC36aw%3D%3D%7Ctkp%3ABk9SR577zPfCYw |
| 2 1 4 | Ebay | tanlarua | https://www.ebay.com/itm/363138303635?itmmeta=01HRBQK7P5VNR5YFQFZF6GY01K&hash=item548cbac693:g:HasAAOSw-91fhB4g&itmprp=enc%3AAAQAIAAAA8ENY2%2Fb1%2FBh8o55Ei04AmjBK3az2Z0BXzP5Uqbe0SmSE%2Bg2BNtIjV6Fbsg%2BmbJq2x%2FGXaJ8%2BTNplb6OgrduXwlHfYZXItA00LT2RYAuMaMaWtW6AHZQKxMqgf4YL6PFQY55bjgg1KmVp7BD%2F7l34DCCamSCXXVEaoNrhJlWb3vBNcTxZAeWZllNhic4z1xlV73sKVmUVKSVEbvZzwj0jGjluqi65a76vFny%2BDFFqo0kyyZjq2DKEE6J%2BTLrk092kLCrX6FKDKqMPPkdV3LP6EQcEXSwKn5SID9oQndH3jdP72e0B3IPjCFsFtesmoPkSTQow%3D%3D%7Ctkp%3ABk9SR577zPfCYw |
| 2 1 5 | Ebay | Hidden Gems gift shop | https://www.ebay.com/itm/145641992451?itmmeta=01HRBQK7P533SJP1M4Q2NFS05T&hash=item21e8f07103:g:XTEAAOSwXPpl4tM1&itmprp=enc%3AAAQAIAAAA0BjexYCveC%2BVF2XyKbgXw%2FHNihYp%2FU6IcOuqNBO6iVw28nuoIoYbFRJN0bNBDHb6O9qFpeRvphgXya5V9LVJuTfU%2B2Bftq24FrpGK2YWIW2KU1qYO89GzH%2BZ4B0YNxxu9fyoHfamxQ1%2BkR9wlxq73i%2FfCWFIvl4dlV%2FUIBCyW%2FWY99l5afeBHXXNqTVPmX7uFMsJqJpDxFiwwfAx5KAmL0NWWSFQU722Z7aI747IRhJr8%2FKdguobmBPp9OzmY66a3ZewLRPZkgI2Zhe4mETCzyRzA%3D%3D%7Ctkp%3ABk9SR577zPfCYw |
| 2 1 6 | Ebay | weareminene | https://www.ebay.com/itm/315186858188?itmmeta=01HRBQK7P5VP980FX2TWTRYEZM&hash=item496299c8cc:g:q-wAAOSwO5tl3qY7&itmprp=enc%3AAAQAIAAAA0GnXNP1E5SkOXfW9ahbzhMab%2BMCmaGvwDbjud0j2GX%2Fb0ISv%2FdsLs4LnceExKYeAR9vXnVVVLEOXcUlc6TAFVfR7bIX9FGTJ2JeRO82DL9q3QKiPlZGaMHY18A4r4xPs--IhEt9l6RyLZN%2FGa2RM1Edr0aLTefA5aq6S5kAq76xuL40zOiFGzQOTsR5cVNW%2BM8TAiabmAETeiKbqsBzMLwFGfGxHIBPblR2RfCg5e%2FZIz55e%2Bf6sjrra7hQRwqPFOGDS5VrUwR0vWstzQOLILaY%3D%7Ctkp%3ABk9SR6D7zPfCYw |
| 2 1 7 | Ebay | economy storeit | https://www.ebay.com/itm/315167304051?epid=26033694725&itmmeta=01HRBQK7P59Y9MM13K025G0QQX&hash=item49616f6973:g:5IkAAOSwToxl04pZ&itmprp=enc%3AAAQAIAAAA8D%2FcnZCRHRX1fTMNTuqcXO2mUp7izDpJK5aVo0%2Bp37h%2FmCqb%2FN%2Bbw14hvPqmJMTvwlxz5xcFc%2FBkgcu7QuRLp%2FFL%2BUzGJf7g20D23dGoFZ5azW%2F44yD%2BOXcpBEqvbECrK%2BsPH%2FPuZ%2Fc1mI5nez7CV44AQHU%2BL43Ztk41iTLVywtHpMYQA6Tz4oWxSxV%2FtLFf8g68p7JSzR8wDjcPlIYOMZNNeV3hVn5PHXmg%2FoRay4S0gCwMkOz%2Bt%2BzqeHljBchMj |

| | | | |
|---|---|---|---|
| | | | NuCFUffg2YbGgO1HxtAxi%2BStvWwacw0sPCsBvIKB1l5uLnSd9Hj9t0a BdGQKzjUNVA%3D%3D%7Ctkp%3ABk9SR6D7zPfCYw |
| 2 1 8 | Ebay | kaiixiinn | https://www.ebay.com/itm/224481318430?itmmeta=01HRBQK7P5NT8DK RE6WMA7HMNR&hash=item344421161e:g:TXUAAOSwT3ZgodaT&itmp rp=enc%3AAAQAIAAAA0GlvIRYiHrt7SkdVs2xxMrXMOAQDuP4VvcFTH YpgJRDy4k0ht%2F8iPeIg65h%2ByeHqUOKvHm1AcDa0eddZtzRv3hwvp CXDiSTQJpNzrZ6Lhr%2ByVUkgZ9qD8Q2tDj3rUpp24GJ%2BfS%2BlQc mmCYkE6otp%2BkyaHkuezk9mhs%2FcaDfJ%2FhJYdxwt33xgINO%2FgIe PSprvh%2BQD0f4sg0gj36B%2Bi7rOnBKLb1s%2B5HmW%2BxQ78hwcbzSI jYhN0c0xqV3einNAcwwB9Yai9f9UBYfQeShG%2F3kC94uw%3D%7Ctkp %3ABk9SR6D7zPfCYw |
| 2 1 9 | Ebay | xksuperst ore | https://www.ebay.com/itm/176263374194?itmmeta=01HRBQK7P58GDJEH 1GX080THTJ&hash=item290a1da572:g:bpMAAOSwvXJl4C2c&itmprp=en c%3AAAQAIAAAA8MsPbVB6rCiMZGcGbcm2pkKTNIxHthJd24VKlFmZy 8AA3597Vd6EkYRlxoVqWtk%2B6ZU73RrXGQF4wBTPkbRiKhLNWJc0 d59SltJy0oyzIH1Dek%2F5x9j%2FEHxVNPFGsKIviuH0Hdz3vuGVNkmEz NvwKjvyQbnxW087bxInYwJ%2FiHhHOof1kz8B36DyflBrUHO8CE01akY LIopLMDeeCHer7%2BlyZriQ5scMpvRfFdf%2F76SMqpvIISHgwKUhb6hp Y47Lzg8nOkKSt29FIUI4MfRaLP4QUO4nRNTC%2Fn2cYzaeprUEltUd3G %2FKRgSQw0qawpVcOw%3D%3D%7Ctkp%3ABFBMoPvM98Jj |
| 2 2 0 | Ebay | super_sto re4u | https://www.ebay.com/itm/305367991143?itmmeta=01HRBQK7P5F7V51A V8N71NCJ7S&hash=item471959c367:g:GPYAAOSwr0VlsHbY&itmprp=e nc%3AAAQAIAAAA8LLXt4BcE%2FptUG5jPRGpCUQU6ur1L-- 68nnaC1%2BhAojMpmUeio9dw3VHYuscQb95AnhjhlNklmant%2BbQt9jIy z%2BgFpM3EPG%2BJNqNHq7FZkj1cJf6KLF1Lv7lXEFwAVFvrtm%2FX zo9DgTCrHiymsej7xUHCCqlKrwzxQ%2BeF0bQgCUvYGYiEENV7myi% 2BOrgwrcA8sU5ALm9IsdBjr4M3%2FQ550xN20ykrtiZHqEThADOjz0qp2 AetaHIuVTJREa6Oxr2pOY%2Fj647N1zgDtROiayX9xEoyHQwEujQeCzOt IlHVfsztpIlET1UMPhB9LPfEz4oBQ%3D%3D%7Ctkp%3ABk9SR6D7zPfC Yw |
| 2 2 1 | Ebay | xkongoo d21 | https://www.ebay.com/itm/235453295203?itmmeta=01HRBQK7P5R35Q9P EJ5KT913MB&hash=item36d21c2a63:g:0wIAAOSw6X9l4F- V&itmprp=enc%3AAAQAIAAAA8GBvZZMQHtHiGzNpkulm8Xe9nJdihhA moocUEizT4xgpTZpUbo2Fs3pvvpRuZr4LFKsT%2B0mOJ83N%2BHJJsFIF dL531UkFr1sbAB1Dkf32kJ%2BBjuh8EIC3ckb6AphcqhEYD62lOHIelQgd9 1zCli6ok0M1yQbYBhMZeAGZJEWOmDTfhxl1V6jNc1FGnNAK1X3J7Kr %2F8U%2F3MkiPNCHTERgQVgsxZuHkxYMSsY%2BPKf6YgrdWktcPes ZgVmYz6MxZtu9n2CxqBs2FIN7FXsz1NV2rUw2%2BoycABqVLnJcY3W Lol68gN7UpTEjTpRlDsS2zafcDNg%3D%3D%7Ctkp%3ABk9SR6L7zPfC Yw |
| 2 2 2 | Ebay | fortune shop 2023 | https://www.ebay.com/itm/276364481133?itmmeta=01HRBQK7P5VY4HB9 MPQANNZ5HM&hash=item40589b526d:g:CBQAAOSw4m1l5UQS&itmpr p=enc%3AAAQAIAAAA0C6OgWXlvT%2FD57KkfSQuLojebcECsA9DulIe2 lWNtyC5anXzAYeqSYaYJtvxNzFUtd3mNMzCWgbdH2OhJlcrvSDt5FeS3f BrsDYzAFfL0lUn88lR%2BAV3peNmfM6UNeBYTM7x8cDFUSMPl8nb5I Mqw%2BsDhjDKfRZt4JcaiD06taA4DP6Fsi%2Bnizu2q8KIh7ydFfWFFaE1j %2F5NvSIE%2BGHI2gjuF3nwnxcWa43imEDspGevbsRxUXqUlP6d2A9W 78FDB0EAtioOzJfnzg9oqN9Giis%3D%3D%7Ctkp%3ABk9SR6L7zPfCYw |

| | | | |
|---|---|---|---|
| 2 2 3 | Ebay | thebluest ores | https://www.ebay.com/itm/225615676973?itmmeta=01HRBQK7P5364YKV 9S9A5A29SD&hash=item3487be062d:g:gYwAAOSwFg1kh6f0&itmprp=en c%3AAAQAIAAAA8G5AI6r%2F4jjoxQTLPHUpUzjPUfppcJNtyhdqgIvNoJt SX0wEKVkuNaR6gk9Cwy6KeeYTTKUMek3ueRJ%2FZ4PjVBAhlhr9iz7% 2BVxVwSknmGZ6qJGyCyyPdlEj17vIAMzvkvoy%2BWtXdSKGNf%2Bqbl xsW1BxlCqE6mOe9eoXWosQQd7FMuwo0EmgvQoVRq%2FIPjo%2FRp% 2BX8iSkKR1%2BEad5maqb6veVqAn989MNbLuyTrWhmFrPTFhixRjanaC tOGBSlOcHXK6hJyyYbqVy9M6mTUI55pjeRuv%2FurBvxSqNuW2Ey15rJ ZOjp5us2M73fZFG0nfDbPg%3D%3D%7Ctkp%3ABk9SR6L7zPfCYw |
| 2 2 4 | Ebay | wwwsup pliers | https://www.ebay.com/itm/204638130052?itmmeta=01HRBQK7P5EZ7Q0Q 5XQ1RE5974&hash=item2fa5620f84:g:QNwAAOSwIjhluyYB&itmprp=enc %3AAAQAIAAAA0K9ErR4Xj6GiFxoj4UMU3cwJ%2Fl28b7xpjqZR%2B8P SUKjLzYAN3AbJKkIRHMgr93UIfLj4j%2BQ5%2FplOX1xskO9ucd%2FW Ppz%2BXbxXwS6kI3pe8Ko6ekLLE2c04suCHnUwtbwQV1lgJAYFuSQz75 B7OUzVTRoHd0F%2BBBBzxKIs5i1Q8s3WYTI1Uk1JKleN6oBvwA6nD9F wCVgskYnPjJS8XDDrRj0ltqjU1oHhGtE%2BWtpig71G8OemTU2FgnheKL Xnj2XGhVgARPwdD6a8lv12g8rZ%2BtFA%3D%3D%7Ctkp%3ABk9SR6L7zPf CYw |
| 2 2 6 | Ebay | Yourfrie ndlystore 9 | https://www.ebay.com/itm/285682119856?itmmeta=01HRBQK7P5QWV7M 8ZV3PV9NHHA&hash=item4283fb34b0:g:v~oAAOSwWntlvL9k&itmprp= enc%3AAAQAIAAAA0HM3cd%2FY5JIfrJoOI6COb%2BLgssZxXTTccxptB 1fh77PXBA650UEhEjrzihS4KSYs5JEhP49sDzsXOLku8q8TSgdcKb7jDQ% 2FGrY9qG1IgMpDDTZ4MdBqZTDlvRjVsiNLbZaVFPjacYp4SKo%2BJF2 A9Ls2VSjt%2B35gkZgHOhHOi2xU7X1frnvMVnboTsreQBH%2F5z%2FIr xYY5b7l5j91YvSDDm4tuqrjWxUlf%2FKwiWe8CL%2BwuoxBitDoSk0Wm tUHtHPV7tBam6jVzvUK4F2FH20EdBCsQ%3D%3D%7Ctkp%3ABk9SR6L7zPf CYw |
| 2 2 8 | Ebay | one_bulb lights | https://www.ebay.com/itm/386730577941?itmmeta=01HRBQK7P5BG2DY7 3VM0N5C4WZ&hash=item5a0af05015:g:gD8AAOSwkORlufbM&itmprp= enc%3AAAQAIAAAA4PTly2iMMyIgPa6V65IA6Pw3QEeRUWRiR7trRutlX N3LaprpmI2GYmWszATJ4x0tJ8EGCYAwjZGLlSA7P5pIJWeIbpIdKX1rY VlJNSheNKJJ4NT%2BScN48UFfwUsdOtxhdoPalXE2cxeYzSb3ZHcSfmO TdRbeOdBSN0pC4qYIKNvxd%2BOm8Ifg8rhlToL654MLQmZ4%2B6AIW RpE8aYiOm2et0TTAslWlsX%2BMRP%2FKSJHHDLfoYFKNqX3L4H4M DDEOh1%2B1bMRfzxfilnjQSVz%2Fbd6NSP2oNxYdM5N5uvFuQqNMdif 3xONrUmhx%2BE62NUVxBH2sA%3D%3D%7Ctkp%3ABk9SR6T7zPfCY w |
| 2 2 9 | Ebay | sdbicycle 2022 | https://www.ebay.com/itm/375295215558?itmmeta=01HRBQK7P5CNJ07N 947F92QRC6&hash=item57615687c6:g:mvYAAOSwfCBl6BKB&itmprp=e nc%3AAAQAIAAAA8PNlJo52UtZkgJfqBoEayVhlPHkbwM9bER6cakeq1FQ eromuAKk7RMVP7aC5lHSokfGrygnmUzocAlHBCdj6U3vI87Yvi6%2Fop Qe76ORJGhyi%2BkdE%2FQ8vCVfLVyFnefuXNP3fyOvzIdmWStVurq3% 2BeNOeNL3l7PWPbIMx50ByPCw0l5R4V3OECI17pLbjMzHNAH1XEYm nH7uZBCAwDXpjuWqd04XjsINGCB0N%2BpjdSPoqHsuxV8EG4GH4btF CZ%2FViCArHyVTV6hPwkiWnBv2wsLV5nQ3a8hBL8FpuzXOCroLoHKJ 5fqApAdJUe8572%2FDE2A%3D%3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 0 | Ebay | sdjck008 | https://www.ebay.com/itm/375286829157?itmmeta=01HRBQK7P5775KRJ WEF317N8C2&hash=item5760d69065:g:z1MAAOSw83Zl4pn0&itmprp=en c%3AAAQAIAAAA8CCiCRdrcNVz9ghT16QqNUtBMdXwAFASMVBi6RT %2B7W4XoEGq5mV6DSTcXVLne3QAY4ymlT2OKPdni0CM0eclF7KeV |

| | | | |
|---|---|---|---|
| | | | YESfyhqiaWJ%2BrP5g%2FoRIG0FYbj4ok25AhjDXiAmRCNUAMDTMfG INFZqwM2hPRtFnC3rMFMakiigtUblHgPYgrtnkbJ0VMM%2B2ljrzzdSADi %2BKDjrMYi47mcdOzTNokDoUCJmuBI2V5LZegt9kVXTsUnswDB4SxC NqPcAzranfXOA4g3wAmMemFh4lUw2YaGt%2Fmyqq5%2F0AYOGRa3J 286vr%2FObJ3qE5ZEu0pVdMLnvIQ%3D%3D%7Ctkp%3ABk9SR6T7zPf CYw |
| 2 3 1 | Ebay | happy_sh opping_2 023 | https://www.ebay.com/itm/315168530020?epid=26033694725&itmmeta=01 HRBQK7P5CPHJTK9WR5XNW049&hash=item4961821e64:g:XuIAAOSw aoZl1FH1&itmprp=enc%3AAQAIAAAA0H8HCpqmkjm%2ByWYmIDkRJ zjJiVKO022BfFpgJsfwuHlxwLvvhqOtqwDWyC5aA9%2FDrD18USn4TJfo qwNBqLgfZ7gk5spFQ%2FZ7cOMfUiy03Pyxowtwnz0SkIEIj81grQJBCNtS DeCh2nwnj98%2F2hdDSHQgI2P6EbTeJR%2F4ywnDtBMTfXK2%2BNRI KHfaPr%2FptBg1B0CyX8kGC6f9jcu94JL8WsqgPvspcdg%2BpaSQSIu2iXe 0TM5mm6KpOFLekWOfiPODUqX209zqbfHd9ECyiD6OTKo%3D%7Ctkp %3ABk9SR6T7zPfCYw |
| 2 3 2 | Ebay | tzurie-72 | https://www.ebay.com/itm/126298366320?itmmeta=01HRBQK7P68RXQM 25Y0XZ3DP01&hash=item1d67f82170:g:dPYAAOSwhw1lsYoe&itmprp=e nc%3AAQAIAAAA0F5gDbOsEZNJZon9eNHUcA%2B%2FeMmpKuoiPPI GsDgRKUeun0UHCwqVaj0g1owDejt2A%2FOc9w5K1%2Bri7MXK%2FS NqhYw9xBkQoQTG89FdDvsYBBDcApdquE2VFr2eFxGTYmrzmRkRGxh 92QeHlT8BKhxjPbGsbEKdxi42%2BltuE71Gwfhol2IVqE3FppsfNkAjHBpB d1%2FBwaawH45cLTK5thERoW5kcBD9iSVntzjpWGUYCmSBg6RGHHB HvwI24Ecskrxr74RmmtIQ3mS6ag6iOYF%2BQXc%3D%7Ctkp%3ABk9SR 6T7zPfCYw |
| 2 3 3 | Ebay | hish7427 | https://www.ebay.com/itm/285668258099?itmmeta=01HRBQK7P60Z03WJ 0DFV4D9SV1&hash=item428327b133:g:YmYAAOSwwV9lsUDD&itmprp =enc%3AAQAIAAAA0Lg03Gp3wOG%2FyFQ5QxTzXyVJtm9hkVw8yqu TjDV8rBFWKb4yQjHWHUE%2Fbf74YkD88EfEwFBV5apKHEQZk7CesV o1CCBTvfcLzX3c%2BRhoRyk9nqSdsS45s27KklrUx4bIaq36TFpkoaizze8n 3%2Fiz8wq5P48lSF4CfoVKIu%2FAKqU0VhcvpSqP3M5RiAMSVzCRndP wq17AeVV7lp0hNfKF2YaEda4tDys3%2F5EXkNXYsOKwmQesMlKtXIvq wwF0prXuAJY%2FJUXK%2FHzFlHYrC0sAv74%3D%7Ctkp%3ABk9SR6 T7zPfCYw |
| 2 3 4 | Ebay | k-ddbuy | https://www.ebay.com/itm/266680694450?itmmeta=01HRBQK7P69HS4W5 8NJPT3NNBZ&hash=item3e176876b2:g:dpEAAOSwiFFlsHbY&itmprp=en c%3AAQAIAAAA8O%2B84RieXjQSyIhiLsTCz2O5cqlcpdM02nzvHcv%2 Bgk6UTCg3OjW6zSlCvrOZJ3rBXY3L3CyynoL0npj0aQ8AJnpH1qZhPoUT WD2SNyL%2F1W7DX%2F%2BTxUVFWgZ%2BZ65maocJ5adPrAbU1Nc gR73YTrPPgvXrmaoLUN3Oykradw8xWrOUravhkYrVH%2B61wvMG8V O1Z0XmYrEhHlSvXL8QveYr%2FTc%2BLdEtwjquEYKSnsophl5pO3wpx 8wtsWpjEmuGZXLsT7bqbz452cgKCCweIQEYKfoMGwTbnI3pva%2F25p L7X5VBBQ9aANWi6fOQcA%2FYotVa4g%3D%3D%7Ctkp%3ABk9SR6T 7zPfCYw |
| 2 3 5 | Ebay | xkstore2 3 | https://www.ebay.com/itm/166632665641?itmmeta=01HRBQK7P6ZMZA5 ZE90C6K959Q&hash=item26cc14b229:g:hhYAAOSwA~xl3~tH&itmprp=e nc%3AAQAIAAAA8GF8aRPvkOGkM1TLmosrfR2sqRzkgpMldufnQalVp UoIdNtIooxPg5BwsYX7rsHALa42WXu9aXUGmi%2B%2Fd%2BSlBcMEk t94PXv%2BUjb1S7uKY%2FM5GXox%2BofLlga5%2FS%2BAYjmMyiAS nRBdVDxoreBH8z%2FJU2SIsPquKBVcgKD8jloiLpgcp%2FKkvr2hVfqeg NfsQomLqpfPNSyMoJiY%2FExP4KrwvnmXdVZr13K9PMDrdhDZ%2Bm |

| | | | |
|---|---|---|---|
| | | | MDt8AxYSAJExcVdO%2F0m3Aw3za7amkUO9TWSjEhK9AtcUD6VSfX BjiO83QELCMsrNAQROqJI%2BWEmlWMcClfucd0XQ%3D%3D%7Ctkp %3ABk9SR6T7zPfCYw |
| 2 3 6 | Ebay | dirt*chea p*deals | https://www.ebay.com/itm/305032708840?itmmeta=01HRBQK7P6ZYHV9 CDDQDYEP7E3&hash=item47055dc2e8:g:mNcAAOSw4fdkuENX&itmprp =enc%3AAAQAIAAAA0E3IcyGEV8Y5LfKiIQnk4fPSPeTY460SREoY67x2 4Zni7zAs1ugmuII%2B%2FXAqCpuGbo3HqBpNjRgSMphlvus7qsCg7zTTX %2ByfjsjAvapAF2cL7DI7Az2MtjqZHE5s4nl%2FH0PLzKua%2BYoDJG9a nnxO%2FsKjB%2BbFwh2Fywq8oBP2GuI612S%2FSboXgLR0k4FSQ6kAT G0nwl6nbU%2B8q5FQBezWp52bH6TsM14Bw%2FBdDQtEwM%2BzlILI GCWu%2BJqPo%2B%2FSRbt5gssR3DajElBsSS2WcR6K5dY%3D%7Ctkp %3ABk9SR6T7zPfCYw |
| 2 3 7 | Ebay | NestWell | https://www.ebay.com/itm/156079526770?itmmeta=01HRBQK7P6EA177Y STNN7265QC&hash=item2457109372:g:C54AAOSwQ1tl2ZAX&itmprp=e nc%3AAAQAIAAAA8GcLK%2Fs%2BfuRdN5M1Af3Hn1fIG%2BcsoJCfZb KvQTDahI4R7StB8L1wdY5g0C1SbnWNLVvIteT1lgHzUVO7%2B802wkU 5ARXZDWmcb1tinyhQk6VYr9u34F2DNlAGNdBVR97cyReaz0vgRZRwnc UvtDUVHYgRtl09q8g3sbUuq1B3Nn%2BfLJ%2F%2BKM2A8i6EfsOHdIK J8sRWeH4IKonGJawAQC8sNQk4Rk%2FjWgNRxR7XXe3YE6N%2FfIrM sPoXmCR8Kc2wHOf2KLDbIkpaaKZhrAzUEui0uHJ3TeqA27hQfapA2WC 5jbzdIq84asSEmIS2%2Bx%2FrJkGmpQ%3D%3D%7Ctkp%3ABk9SR6T7z PfCYw |
| 2 3 8 | Ebay | SO LIFE | https://www.ebay.com/itm/204681575087?itmmeta=01HRBQK7P67ZBBPG HHP7XEGYCR&hash=item2fa7f8faaf:g:54UAAOSwKdhluMFe&itmprp=e nc%3AAAQAIAAAA8CV%2F697V7k1aGh90xTtxY9oNn7dKTLdsORvwUq xIrHf3E70sGEuKeoa8f9XNtAsy8bqYg4NXCy9CGBlRZSExmuJq6D686aS ZQQdQlSiiN95w1Jpby7T4O%2Bl0oAw%2BZ%2BqOKe%2F%2BJh3JOly %2BLsGeKQZ02QC6oJOYAIIyreyQMqG4T5cNvNHeL6I62rVACjzuRKO 1g5a%2Bvkh6Pww47aw70swdw486WolDMHsLfa9ixmhhIsyYXjsVsNkMa v6gax7Z8QCvGa6x%2FpPzGbApR4ldyAYON5WanCB8FVvmcCucDuum9 9B3uO1MkQgFhu80Hpr4rQQRjA%3D%3D%7Ctkp%3ABFBMpPvM98Jj |
| 2 3 9 | Ebay | GreenSca pe7 | https://www.ebay.com/itm/176266428110?itmmeta=01HRBQK7P6RHMAJ4 TQAAAAAVYB&hash=item290a4c3ece:g:tr0AAOSwU7RlufbL&itmprp=e nc%3AAAQAIAAAA8F9bcKXmRSzjvSVuLd8GbCAix4gH7GsYvijn63cpUn FQFt720%2Fsq8QTVdt1P%2Bnxnznxcn1Lyacrqr3aj0rwlWxXZswW1yP9HD 8ERO1PZm4ynbQRTjE3%2FWujhNyXLvlWg0b3rteJO1DZcMJ0ti1ObSoH %2F23DQ3EuZaqRzA8%2FqtqaOQxA%2FD72yJkAZ%2BnglIWsg%2BBuh FpVcGa3L1%2BBR%2FwMO6%2FPzRIGyTbe0k3wlOqOOz2S6CCZFqTen 8fRXeCrLtqtsIhjS%2Bopa0I5LVuWT3jxYE96h%2F2wqzq4%2BVWUHL3 KOR505E8bPUWjW4%2FdhpfnW637GoV89g%3D%3D%7Ctkp%3ABFB MpPvM98Jj |
| 2 4 0 | Ebay | jzcxgreen | https://www.ebay.com/itm/355501287158?itmmeta=01HRBR1WJ64QM5X N1MS4BE1QFC&hash=item52c58726f6:g:79sAAOSwaCll3~s~&itmprp=en c%3AAAQAIAAAA8B5EiRarCxo%2BCAPEJH3PpF6%2FPRIT7Yh3co%2B rbkc6tJLdKB7jLQcVtR6JMAGeJpDFeRiVWYb7hhUj9%2Fw6CK9xl69K1 k0uYH6w5QuBcShUHXaYYDV2lpx3fr2pnVXmt9oUkWC7puk9PjHDVQZ VDtaUlmNpKLRoztm9av513jjKhfXMlAY04O0HPYR9k2KX8IOwyJAHN UYyaEpQjrbjI8PejI2qavHHkiQVlybivU9Habnz%2BfvH6NXA7pIHjm%2F %2BGCxVKoFqP0fyhTKByO2e3EnnhhzqVdIpnjwK%2BviwsWlw47o%2B |

| | | | |
|---|---|---|---|
| | | | etMNx7L9vPaDG3Ot%2FXLomw%3D%3D%7Ctkp%3ABFBMmMmH-MJj |
| 2 4 1 | Ebay | qncoolbuy | https://www.ebay.com/itm/226024366550?itmmeta=01HRBR1WJ7CZBVHM0K9DKDBW21&hash=item34a01a21d6:g:JxAAAOSwNKtl4IJN&itmprp=enc%3AAAQAIAAAA8Dn6A0MDMOecc2st51XwxQGetCy5COTap6YC2PA4U8VLj%2BF5qZ7PGFKppZM48N1uTDaFSVIHbi206077FFaFSkNxJ8EcxMXnv3hywSZ0OJIiVCdSPF2abxgLIlinQQMIBLWN%2FqYJx%2Bonmk ftmXro%2BePo47lgQ0DIIjeKhmm19Af3ISmv64XXH%2F1MW3jHQbhYEynXOo11xxmPJerSrL8D6ET7yBM%2BVMEzTAr7QSZ9K0ircqcTVwdI AvUO9IjSrHKEUZr7SaVzhnMkHVo3W%2BvoBrxC8TJbzOuInUF3s2NixgFIOc4s8JATOHucbx0ZC2ppA%3D%3D%7Ctkp%3ABFBMmMmH-MJj |
| 2 4 3 | Ebay | wushuang-home2021 | https://www.ebay.com/itm/305422239070?itmmeta=01HRBR1WJ7WZMDY2B2PKQY6QHE&hash=item471c95855e:g:cjAAAOSwxSBl3vy4&itmprp=enc%3AAAQAIAAAA8Ll7n7yDIntwiO0fncD49reDv%2FVSng34xMw3qhKRDCWcdA6AcWJJ5b3njSj9N7c%2FFEM8leOaFNF%2FIIfaWsMsmZriwa0AGRd01mzvVcBZLnUFp88eGH2EM837AbZ3s8ypiGAR46L3uGRnLR529Zvw%2Ftrs3IbFbas0k2IOaPJ7DYnDcHPvMRp3abxR7LN2hea5vDYap%2FlQs0vFyUvuZ5WUQ8acjPS06HcGqQBkM6Aum9nDUhUDch1M6VozmAMWE7DT5MRt54jEQ4ed4TWGTGvu4eUiYqRVjBDBt5yOv3KR%2BA6M0O8lwHNSFPYWeRyXICtCVtg%3D%3D%7Ctkp%3ABFBMmMmH-MJj |
| 2 4 5 | Ebay | thebluestores | https://www.ebay.com/itm/226013000074?itmmeta=01HRBR1WJ7MVSE3TJFE8G4JGK0&hash=item36f6cb18a:g:SqYAAOSwwW1l1bzi&itmprp=enc%3AAAQAIAAAA0Lz%2FSIkH4Auuy%2FG7tQ1vAo0VlvlIq8tBBiV7%2FysjPuC8GtzMLYy68oxa4XjnIh%2FX%2FqDPjBTZTMGUXktDqUhqzkxH2P6%2FoJJZMhFjJxHcZ8krPHLzApXh5AguXQRApa%2FQMn79T1Aduuqo B2DRE5uMOduF--J1OyuJ1%2FcRQ3HzmNuwLjVaIrPzo%2B7%2FJjadpFRto125Pwqouvsh2ue2IDn6VGU2MbWGVF%2FRyb5Sv2fgIyT37UfcYNPiHoaYJ50pBhSgwQle6AWNh5Aiu2SQoD8uxDI%3D%7Ctkp%3ABk9SR5jJh_jCYw |
| 2 4 6 | Ebay | nadaroma_0 | https://www.ebay.com/itm/185961419737?itmmeta=01HRBR1WJ7Z8X9YH9TJ6V2GTQ9&hash=item2b4c2a13d9:g:cJcAAOSwMj5km0wn&itmprp=enc%3AAAQAIAAAA8A95%2B2F9aiHms%2BDxADYNOTAyFdbQOsZBb%2FbEsSAx7%2B71FiBFuBXrIiLDho%2B2BSapX2z5yseylvCC8tpdu2SFq0KA dDM%2F4XjX0rKKZJDDLWtLXyBy0GDA8xbo7453iVzmWQKqk9HYk7GNyLZb3IEim1CA03OK8Ouvy451yRSaGq%2B2FZVwULIx%2F6qkqlMe4BBc8uEvjVCwOX5yGsXfR%2B2Bu0%2BBWan2PcNDw11XoLq3GUyZwIGx7o k4QgZ7tO8NmBUnPG8MpoGgoL0pxuoTG5ml%2B2BciN7%2FV%2FgDUf2SA3DY3rgtlxiQlgEwKTa7oI3b5rgmGBygBZAKXwA%3D%3D%7Ctkp%3ABk9SR5jJh_jCYw |
| 2 4 7 | Ebay | best_shop_22 | https://www.ebay.com/itm/166427922387?itmmeta=01HRBR1WJ7QW1CH7BB6B7KQAC7&hash=item26bfe08fd3:g:OVsAAOSw7-1lTSxs&itmprp=enc%3AAAQAIAAAA8N3hPh1cSBn3ffejtlRLPZ0l%2FYdtOsL6vqVcP1beOIPV6gt0opwgCdZfqQKJcDGUGK%2BQm4Nd1wZF5dwMkPGvXgaD6UjAwQTPgTYo9PK%2F7MD4V97Qa0U4CNxxNNtHQdTe4pItMxgYzGjrU6%2BnuwjpAJd3iAEvGdmbxaADZDVNxOwhu8fHr6GP55o7L1P3TFiGHG3B3L0xBgSrcd4hqS6fSkdnyzc09qTlV%2F2Ffgty6J7mwgmi10BLmaZuj3LtvXTvjOYgGHynSaynMCaFQhUG4Fp0MQIeBNFSWRqplb47PqkkbiUA3vdVuBM9B0bM5P3OOfIQ%3D%3D%7Ctkp%3ABk9SR5jJh_jCYw |

| 248 | Ebay | dirt*cheap*deals | https://www.ebay.com/itm/305032708840?itmmeta=01HRBR1WJ7D3KEYQA2NWFWEGX2&hash=item47055dc2e8:g:mNcAAOSw4fdkuENX&itmprp=enc%3AAAQAIAAAA8LzjY4E9BRM1QYSYV61ofiQLGkpOdgzPILt5lxoaVo4F3Y7H9myPq7gvXR0BL%2BIfz1i0ZIrnBJZIls9b3wqnffKEabod3NrhPoZNaJ%2Fp4O23yDWBUWcba4XDGqGj1UcjIoB29dMJHXVwaW0JDG5Z1sx0m6F3PCDbWiESucShUv8JipvEjzMJrkX8kTFHMx0zcNDS84lCkMm77%2FGfxp4GasOxYhJ5ikq0gLorJZNkkWEphaunyPmMfG8r6Y5CNM2eSD6PArE0kllsay1Gk0Nql9hwnJ5yTxN5j9%2Bpd0e6Md6c6xUuBMqHylR1MCp%2F6GDiWw%3D%3D%7Ctkp%3ABk9SR5jJh_jCYw |
| 249 | Ebay | boostyus | https://www.ebay.com/itm/315189136415?itmmeta=01HRBR1WJ7KK8V44ZEC4M99TYN&hash=item4962bc8c1f:g:nGcAAOSwJORl3qYw&itmprp=enc%3AAAQAIAAAA0FRIdOwHMU4bnHxj6sqAMa3ptiWDopfsByUjo1GvGnBfw2Uv7ltsd93CLaPSI0xcy6gr%2BCD6QzdVNO4mkAyEUH288zfoM0CKddAKFyOEgp2q2fjIvLzKTT1nyewaJaGSHn2v2TEqJy4U1xS3ImVi%2B8yDiYY3piR%2Fcb4fC%2Fgquxzjl5AoWz4kO8z3CIzlBgJDphiNs%2BrWo%2FXdHscClQk8alepoc%2FjQCLden6gQC0Zfjjsei5Sqy6uhs6GbsOC7WW6N%2BDvnJsxGUYfIgQaTJd0qhY%3D%3D%7Ctkp%3ABk9SR5jJh_jCYw |
| 250 | Ebay | celeon_84 | https://www.ebay.com/itm/394779428650?itmmeta=01HRBR1WJ7W9HWHYMMKJB6FHHQ&hash=item5beab0072a:g:99MAAOSwTHFkxyZu&itmprp=enc%3AAAQAIAAAA0PipWJpZ0OMPG2rr3R%2BmJYOjKVVmDjMiO2gnRmI21xntzfpFZ3Jxr8A%2FLQG4VLjb%2BP0W%2FocrSJ9S%2B5%2BTU4vYzBNiEt%2F3jS5K7lsVmWTl5%2BEBLvfSc2XZ3HsVLB6euD1TC22FQmgzhZOlpCj9WEAfyUPZuu8mEyYT6DiNWu4BltipFjw8g197KqfDVIcUDJeOPDjcXDNeA8uEC%2BeMtQPiSDFy02pgbfN3XUa5KROY%2F6IiLdzTpZk7958OA0xqrAC6VSQ3v5CgY9pB7BqEntRsw18%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 251 | Ebay | one_bulb lights | https://www.ebay.com/itm/386760349837?itmmeta=01HRBR1WJ7N0W4K89JNDCNSRRB&hash=item5a0cb6988d:g:xzcAAOSwbMtlufbN&itmprp=enc%3AAAQAIAAAA8AWmcoZhyVNs203%2FY93A%2FFPTl9NArr7tLetp7FLmILdVbapjL3q%2BxvGT52ZQXQ0V7C66SUSoWF%2FaxaBYweiUVz5busO4NGR1ObZ28zXDJtBpNWfpdcIL1tdHui872J7EQ2u5uN%2FqkJu2EdxmaYBwAuPRLKL9XMuA5uieIv3UYiVUbpdfzFCwsgq4vug8HeVFG8KnoaOfprEADdR23jkI7fFvhaz9fwrGgrn%2Bq5%2FKUpuMkziWgbuuNsWQgfmnp7Jkme72E3%2FSFSzsC23VPVEYDn1F0hLTdpTzxCjvjHOsKlkgk5PTsN42jNe%2BDTgczqv0YUvbQ%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 252 | Ebay | youthnatan | https://www.ebay.com/itm/364697287528?itmmeta=01HRBR1WJ7T895QWNZ1MKXBPDF&hash=item54e9a6fb68:g:rBoAAOSwHjdlsbkK&itmprp=enc%3AAAQAIAAAA0GMOt1Mszkjk4r1Bk9cCwOBT6ceDwPkOjMPkuqbmDnoiatPEv%2BnrIZrJt6KSLKqZVrncuPIcfDaUXyADzqt8yrCX7k2u99VnkkH%2Bi1a2KhIMzuZMsabNuG1e1WiiXudxBJUouIxCZ6snw%2BDxly5A--MCdT5RoqSjWnVP6SohCd83UW5kFEhY3yf9h9zmSBdqJTv5zHAM5LadRtW8F%2FY2FYvBdoBD2uL%2BBo23%2FaE6Qtr3kPg95RBv1rpq26UEooAV%2FisppbWF2iNV%2BrgPVbVqzxGnUE%2F2FY%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 253 | Ebay | happrworker | https://www.ebay.com/itm/204670419753?itmmeta=01HRBR1WJ7XW2YCNECBZEFWGMF&hash=item2fa74ec329:g:R~wAAOSwOY1l3Ctj&itmprp=enc%3AAAQAIAAAA8OrrpIUw21a8yxtaqiObitJ5PMjIEnG4QuQz%2B2BTSlAurGuINEKX6awTkYiUBy3jpm%2BKwsrBlEv3JnHOCNWAzCm%2FTWTWuUJHzY4G6f6O0uBmRoj0ai5fNqysYF0y2UZJfYxKFfkYyvmIUOMumod6SNBUmXZib9%2FxBvJnAvBom%2F2F5Cj6vahaohEH9t10h4t%2Bg |

38

| | | | |
|---|---|---|---|
| | | | 5c62qMeQPS2ovNZifM9q7V4TH9p5b0PMHO2IwI9EV53t%2F0yUIVgjV KaPlAho24kGpGflJxhLRhkXX%2Fd8YlxR9mM2IRbZoxUBWpPUsSqTPE JHbeEYwL6Jzadl8peyMMjobksA%3D%3D%7Ctkp%3ABFBMmsmH-MJj |
| 2 5 4 | Ebay | ht_autola mp | https://www.ebay.com/itm/386839745690?itmmeta=01HRBR1WJ70PZNM0 BTPMDFG7NH&hash=item5a1172149a:g:gD8AAOSwkORlufbM&itmprp= enc%3AAQAIAAAA8Kv24pYTXNjh04IWSTs9fGRBt%2FswueLlMJsY8yj aBehxCUuZz%2Fxep06Rp6RB7bUhE0RCH3LuEudZegFMXuKSIc9v4Zuy cHiat6hDHy4tDOxtdVTxE8HVxZQbUvqTUaIdjIjt5ZqyV8zWiX193upCT3 S848VrabAYLxAl9YIX1Fa%2Bwq%2F3xjeTlK9hceyB4dqaPlCOZSr%2Bq 5u25vlgBci%2FNqFxhbKi399bLMcHvnxQcHvlMKiXEQ%2BQvxQOzhew X7Xxd7OnsiSBmkZjoewlURTMIY42u1qUG8ZSBc3gvfTCAtMkuwyqQ1u AlmFWkXlu%2FUyf2w%3D%3D%7Ctkp%3ABFBMmsmH-MJj |
| 2 5 5 | Ebay | qncoolgo | https://www.ebay.com/itm/145646432222?itmmeta=01HRBR1WJ73C1FGX H79R4Q0SR&hash=item21e9342fde:g:ZcEAAOSwoAtl5aAu&itmprp=enc %3AAQAIAAAA8EcZ3OODGqQ46RhapZFgHsLySY3mkGMlCXWsIK7R QLdwZeMDxe2cJeHOCM6%2F1CmQytNdsczleY6vs5gAK%2FbPQ6uX0O 5OmEXZo3uh5lGQUqJaCVx%2FNMosOjfVDlpbeKn76MXhEVxwSCSyjz %2Bqn9%2BdMu1w5TFoE9aPYbA4nd3K4Wn00qLHibQuBMkgpqI71Z%2 BMi2mouNox9pknWsCOhXpU5TsUvF9%2F3ccZdTvjdtVYv9Ui%2Fu4Lk Yp3I5L1uipwjPx%2BGvu3jpKsAgxWl%2B35TzbAmXXNaWaJPOJI9Hc13 sWMZO%2FgU0%2BIU8pXCaIPUUXmRiXg3A%3D%3D%7Ctkp%3ABF BMmsmH-MJj |
| 2 5 6 | Ebay | rayytec | https://www.ebay.com/itm/395193012108?itmmeta=01HRBR1WJ7T4TX0P 8QSKTXZ9WP&hash=item5c0356cf8c:g:- kgAAOSwrg1lx9kE&itmprp=enc%3AAQAIAAAA8B8ZaqvlJS%2FK4NkQ %2B1m7bcGnX4WkNWk0S4VPT1zJ10zs1dLPbBu2qD9DpmKjgndQMLY ANZQcSviuHmqf%2Ffix%2FCk3krrq13Ax9l3bRcvK2aTFvO%2FB16rtkvG %2BKdBtzP9XIZj5rjgw%2FApaNyeOjeOG%2FZgZOhiAySg7EcNXE61fh whALZjTojCwIWc8NervowCEs4qjwbSbf8sbDGqOV1SMcXmNt%2BiLa3 SZk04m5LbXc7SAZFL%2FFFUd3a7Xgx%2BGsINuIpGK6r4YANw5iyQe6I Vz8dJEHUTx34Afm9JxalRL5KW%2FHhVcqp162JzYMXGQPyrPAbQ%3 D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 5 7 | Ebay | China Electroni cs Center | https://www.ebay.com/itm/134585941000?itmmeta=01HRBR1WJ7NJGJPJ2 DNZ7TBZX7&hash=item1f55f27c08:g:Ee8AAOSwl4Nkbt5u&itmprp=enc %3AAQAIAAAA8IGqnTRda0qAMwTu%2B24MaYwY8F9JvNkkQls6wiC Qm1GVLASx1Y1OFoi6m%2FdZgZi%2FvJkjDZ%2FSyQZ7X2Jro586e5Za d2S2c68SIeZizjfIlRntS7qHqod9hiG6%2FFIXRwGFIZe0gYldpMj6S83ji%2B dDUy%2FHfdXbdSMprUewHrwBRYbp08jPd%2B8UklBH8x%2B60GP7KP mK6E%2BHBMxS9l5l9t3Qm%2FTLzHqB8Q0DGgMtoE3WEeVea%2BXg PXRA3PylzXrSxHXxFuu5qkI61KKFbunik5pGBahyBVKH2Wi1QkY22ZBi wrhFqribpOcKJMralyQnASheFJ0g%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 5 8 | Ebay | qngobike | https://www.ebay.com/itm/375283188700?itmmeta=01HRBR1WJ7VYCZZ3 XCMK9KWXG2&hash=item57609f03dc:g:8AIAAOSwtzZl4DY0&itmprp= enc%3AAQAIAAAA8BxzoHih0jSz3Ti1%2F5b5yo2%2BvI%2BT2timghZA h94lxued6PfreKfAjzbCxwqueE%2BMQl4w3LTXkzJcwxaxbFWI368VxQyh TJQVSAeJcTew54xngUeqxZ8NR2Mzrh5mKRw0%2B1AISin7TLC4hizpY %2FWbzIX0wTFLa5NWNPyr43FAjMbXdGEhNKJuvqBeMmWveB2MqH FYAQkEfkiH1t74DBwjMNHBlEhwXczFkRIM0gctjxc7gyyRXxG6%2F4Jxl |

| | | | |
|---|---|---|---|
| | | | yTdj3XJfZP4CWFYONEIzyLTFPRgFk6ba7QqCeJrbOmFc0udfDOSrqu5Ke5Tv7xbir6Vl2QTPw%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 5 9 | Ebay | otosmile | https://www.ebay.com/itm/224960019363?itmmeta=01HRBR1WJ7NE04DFXFK2CN915W&hash=item3460a97ba3:g:RV0AAOSwuIliafFR&itmprp=enc%3AAAQAIAAAA0IddmC45VNmrEyURbAh1XzK%2BioCZczI1mULvBFpGfJ4AHeZ%2FDFM1ZNHEDcV6hDkN3Zq1Ja9gfZv%2F2O%2BNOvm97wErrALWfDgXgO%2F3jcr1gpBYoBu5KyIL%2F5ka%2Fb6OKF3GA1Pqe1ePUWVYpp46ql%2Fbyf2wUMUkWzNxGX7%2BYVdzZQjpc13rAQRnF6pB8YKPtLkuIk4%2F8CW87%2BZbhDicBrq8VUhiNSDE0ckVs1o6la26V6QmNLOFNq5ZtcetrWTKpkaqwcRsbGpDuBylZiQs3lgO70w%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 0 | Ebay | beststore4ushop | https://www.ebay.com/itm/325977742701?itmmeta=01HRBR1WJ7N0M1D6WK0CB5P9CB&hash=item4be5c99d6d:g:qmAAAOSwJwVlrjKx&itmprp=enc%3AAAQAIAAAA8PJADwPasrmDAWkMQXUmGqpdIfKfJIAqOHzQx7HcXukPVdUneB94xiFmUxF0Q63sNvuMgrYLjQf1ukeYMCLqYWvadPlcCKxmPGLAbZnBwCe01q3kSIahOvcZyIJomZVHet82RD0I%2BFyJgWv2ILD%2F9Mnllh%2BgOOn3iYtnjMo9ww%2F70iUHV%2FD4TZbtThffToxvwd6BAWr6w5G0ABgtOCs%2BfaZ0cUFtuSHMSmb4J%2FSVXMy7endwtqUbzEkabWCZjHq7gbMwmbJ6AHY5CkTCBPZKnuk2PXZMqey81JfJlzxORp2Fr8DmNoBiYbiSX1kdU%2BMOQAg%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 1 | Ebay | Strength*Training*store | https://www.ebay.com/itm/305432366401?itmmeta=01HRBR1WJ7C9V738GERJVZ3RBC&hash=item471d300d41:g:JYIAAOSw2GVllht1&itmprp=enc%3AAAQAIAAAA0Ax%2FNwPGXMQUsMWtcXYwt%2FgrJ9AOPAwelsixoZhjfF08cv8VYUTy9f%2BzliwKjZN5QUMG30ad7BlNEjB18yixbqeXOP61jBLjTmYUQcpIwQ6pBE3S%2BcOoJoutBdkUWQpSwHPjCq5n4LcocK2apWHglMiWCkzJ04nVl%2FMVI95HtYPRUYXF4ZpJ7icOKoGjS%2FVr434R3%2BivT8hhHA56JhdHWAkCAnYpQVvFetUReFUC5dC%2FzAko7rbcR4zg7qF85fxf%2B2BDfCcnm3xgQyGsrlvJ0fJxk%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 2 | Ebay | Strength*Training*store | https://www.ebay.com/itm/305359358815?itmmeta=01HRBR1WJ7H7QETTQX2C07VHBJ&hash=item4718d60b5f:g:ZsMAAOSwgmhlqIrP&itmprp=enc%3AAAQAIAAAA8KrpLOzcTCRLEd6mpZL2eZdaJz6mM7SycqZr9h%2FUKqSrNTS7wfT%2FG3kHNl3NS4Woud5kFBxepZ0elwHnFtcXgsgM21w1ifT20vJ3Ziy%2Fxqc6kbgLAy%2BJMNjE8iDkBnIpJVXrNM5HxAXeKvq9WLesJLNeY7NkHvsOOwFuzaPePAkltX4dtLTltWqrbw05pOGWIUe7SbUHOSKENipZAtZ0Q%2BORnT3l7ORVfjoM0hhJLim%2B2BJ4JwRHJsQ3XurY1I9GC0O%2B%2B3MccZxM%2Fz4p5FNYML%2FVMAcfYGr2vmkpJjTUOWjNhi7lpssmLU9E%2F15Qc8sMWHKw%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 3 | Ebay | hillstorevaa | https://www.ebay.com/itm/176242122171?itmmeta=01HRBR1WJ78ECZEB5X7VEPYMT4&hash=item2908d95dbb:g:OV4AAOSwBO5lzzSE&itmprp=enc%3AAAQAIAAAA0IA1mTJCeAlDbTupOSyRwmA5rBDMgnuQE86g6tAIfUo22RCtTBAhQz4PhZCD9VBOIfyPyXdOyfXstqZBOjADBylvCMwaZybVlyfdGhM4nt4CkJpfBtpCCQ%2F9jZFlOh8OnsdoaBtcJwTbmqKbHejSl892jMQW38RrCtKNUIPlUpC30sv4nnmFl1y0ttw1SnbouhySJOJUBiaHZbLClB6Zhah3P7zKicBX%2B2B7bPcf331t4LtmoGZ1bpmYVCYN62rNmdnCQXDrlqdTiwhHNuBMXVV%2BM%3D%7Ctkp%3ABk9SR5rJh_jCYw |

| | | | |
|---|---|---|---|
| 2 6 4 | Ebay | eBeststore4u | https://www.ebay.com/itm/116046520404?itmmeta=01HRBR1WJ7M9E5K3 09V3GYD0G4&hash=item1b04e96054:g:CA8AAOSwpdVlrdgQ&itmprp=e nc%3AAAQAIAAAA8BAB%2FkXNHcl1rNQVvyDp%2BnKRjGIxihD%2B Z%2ByRjH1RkwKgeIesudUvVqlUyXbKqjSIQFiICzOtt1wSUJ8g6Z6hNMC 99L6H7HCwmXskdZ5piIWnlTHUHXIE6NfqYOO%2Ft4qcPA2Wwq0jQzo m6qpYOOFOWBlgAC4SHl7kOeUyHI89LgvJ2l7z7ybL%2BXXkC3oFL9Zj sUOz7dH9RUQ3Pc9CW0qAv6iZMua%2FNbux%2BBT4zXYiAvGjLo6b9 KgdzbtUgogXhQPrR8nOlG7TOcYuxVRBCQFbx%2B%2Fvo%2B%2Fa4sE wucyeooB%2BgBlkKkiqAqPg75y10x6J660OB7A%3D%3D%7Ctkp%3ABk9 SR5rJh_jCYw |
| 2 6 5 | Ebay | gooddeal4u99 | https://www.ebay.com/itm/315128723199?itmmeta=01HRBR1WJ73KZQG Y1R2491K3MY&hash=item495f22b6ff:g:3sEAAOSweK1luTpr&itmprp=en c%3AAAQAIAAAA0Oslxfw57qcIxZQSCCfn0zx6ndJimxIQB8GJq0LvddtHd h4quX536Ax3rDCBwaPCkR5Eao%2BRg2LrsZuvOCtT4MKefv%2Bhhy4P %2B0BQQeBtlWi5eKw2qIzVPvVmbQHkJ310oufYaPEW32c4AD%2Btei% 2BwZ45m8omary7s1xUtZ6RJlWHeX%2FCmqaGwGOAmOZ3CoPoBXn11 byZ0MG64WmmKz9FgBdswO5EW6CyTlnR9O%2FPRSeQ8KNIkhvL7Uk 2DK5pBq1Io53DEM15WQsf2vm6gG7MGAHI%3D%7Ctkp%3ABk9SR5rJ h_jCYw |
| 2 6 7 | Ebay | 88digideal | https://www.ebay.com/itm/276299490760?itmmeta=01HRBR1WJ7CAZVC K9NP25NW5FH&hash=item4054bba5c8:g:L2MAAOSwifhlr~H6&itmprp=e nc%3AAAQAIAAAA8NcecDd1dh%2BWW15KuxuqOH7Flz461HsZUQBZf x4KdvC%2BBunEtATLBU%2Bxq9eMQthGnvCHWKIWKKoh%2FbjWua GmC6bmglbvOax5jtfsRhcODgRd65F0WDA2mL1LQ%2FeIM3XCUKh2k3 wykB5Sgh5EKsfxZJBqtnPsXdFarEbdeTGdr2VI%2BzLXB1NbUrxDOLxqV oX%2F3C5QqTMjtSrYM6%2B4IKWL84GI8T449DuxDU%2FlAf%2BeCu h8IICuiqsjcvpyMhOE1mWhkr7i%2B7FaBpEoimbJHKopZWweV7Pw4jrxe1 nAOi7L%2BxfGepip38YHcAn7jN%2BixmrR%2Fw%3D%3D%7Ctkp%3A BFBMnMmH-MJj |
| 2 6 8 | Ebay | xkjzbestseller | https://www.ebay.com/itm/296269016718?itmmeta=01HRBR1WJ7FMJ2M W9RF8ZYP5B1&hash=item44fb026e8e:g:rZgAAOSwTHFl5aEB&itmprp=e nc%3AAAQAIAAAA8DgUX17vNNkMVGJqlXxB7H91XqZnvn%2BxOkH8 ksyx5t8SE2bXncgjhuGwJKjGMcFo%2B3oxH2StGI3yRBBCdQRLZGWr4J OP5VZbMxSFdHK5%2FTf8vM6CKg69FlFJ5YoXxeAu71lDuNsqSWRFXa 71GDaTEVx6ElgIQa4pwsMInTaSdKllPcupc%2FTE1dL2iViV%2F40MnDS 6UgpTvbHiT4fp3Qh2hM6n3pJXpGn%2Byw689Y7zXaj3dqUdwjTepJnM6S 5Vn5adr7JaTWnBVUzkcxXZtuURVHrP5%2Fh8rkD8v9TXpKo%2FmTm4a 9t2FyhCCndnD%2FlcgYDrIg%3D%3D%7Ctkp%3ABFBMnMmH-MJj |
| 2 6 9 | Ebay | Strength*Training *store | https://www.ebay.com/itm/305433728308?itmmeta=01HRBR1WJ789GCXZ NHQH1FMCY7&hash=item471d44d534:g:NdwAAOSwYOxl5n7l&itmprp= enc%3AAAQAIAAAA0MlGSdMllFK3u7kBQBxTb4slPIpVB9uE7dX5lt%2F FHn%2FU5hEGcXFvom0jKnBXzXvNaebfbOJgRQsm4dYyoxJl72WF%2F7 buaExQa%2Fxs2OQsrDBAQaYcRmaaki38jo2sQgb11MZ5pKnNC4G9oTLF 4JOJ6psyHvRjCv31owxZ6DqkRmYCRgcWrCSP3X3qkIstE9Ci12%2Fia06h OWffOyHSLNFIhFWyc78x0Gz74FGTCYvcKY79JYkgspbZRWsgC3n2Fqg 4fIwWYtJMyKGnFkZV%2BHj%2F02c%3D%7Ctkp%3ABk9SR5zJh_jCY w |
| 2 7 0 | Ebay | Digiland usa | https://www.ebay.com/itm/325981314518?itmmeta=01HRBR1WJ7Y6DXT WMT90FME9KE&hash=item4be6001dd6:g:Rs4AAOSweK1lsiNe&itmprp= enc%3AAAQAIAAAA8IBjrgPyMdCihDI43WgrCbpjGy3PTHI5PrZDckj5OfIl |

| | | | |
|---|---|---|---|
| | | | ZtMTH2SgLyyE0uVOzuk59qH60%2FyPlb7cP%2FpbAOIZS7eLwUhgJmp RbHSNzwX1HH9Hrwg3GriHVZci0FsKfjWqLsr%2BJKfIkYsBqTgSC2Plw O6ovsU7TdzEew1xbSCMMqv9EXTOKM%2BEivhzyWLb8x25CRydKyxn RxxdxdYND4ztPg8aWf3kvpZ9%2BSQvzZYbI45iIG%2B0R6s0EHCWuQZ M0G%2FU%2B1hAylx8XSNLmeOQoDWln1OqG40dHrwWsaGU7rDXgy5 iZWyresKBqrjLVdWJg5d2kw%3D%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 1 | Ebay | KEEPM YWORD S | https://www.ebay.com/itm/394954932848?itmmeta=01HRBR1WJ71CVV29 7XXRNWRMPS&hash=item5bf5260270:g:T0AAAOSwVU9lN3U3&itmprp =enc%3AAAQAIAAAA0AnLNy9qGtss1AD8cN1%2BeXnTMxTREq4fv7Ok VAbsc%2FAxbh4syjAICYfxs6ttloT8YmSibrGrzxsPuJiQJa4mmRx5QtWVp PdqAEhJGickI2a6yWcj%2Bo%2BLJouqD2bIATPdgZnU3wn%2Fv84pk381 8PelbB3dn1iadqiiGHlY99TqoducpAnUDj%2BDMCzoAS1TMz5fUUquQy DEoNwzAHl9BJNYqirbopdNqTKnAoz84gGa4qOkvBxCR9NISDVawJIEJ9 ztDOAqUFhTd5P3%2FewffB6fYFI%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 2 | Ebay | electroni cs4u_201 9 | https://www.ebay.com/itm/335221120530?itmmeta=01HRBR1WJ86SGYPA 9QWWD67FE7&hash=item4e0cbc5e12:g:VOYAAOSwyGBlrdgQ&itmprp= enc%3AAAQAIAAAA0Df%2BIER%2FiyJFzRfB82fwAiyB%2FaCnRwZL3d dNxZT1iOmmdIlyyw5oZj2Aau4Y9%2BswElyX2v4yv3ZIQrb2py9MSvHL7 4WhvZcMQx0nJFOpzV02In%2F0Bwq0iVE5rb5xAiMlPvrgHbuebuZ0Zn0Z DH3NWW7li80l8LC8z8wv2mMQCkuRAuipdht%2FYzENe740wclSsP2y74 P8nFfYe96tJ3hGLdXAZg208VmPdXLNJ5J9Rg4MQm%2BQ9aI9%2B%2B U7mEW3r%2B7Y8M01kDOYPCGNDgcjFNcLIq8%3D%7Ctkp%3ABk9SR 5zJh_jCYw |
| 2 7 3 | Ebay | Strength* Training *store | https://www.ebay.com/itm/305355139481?itmmeta=01HRBR1WJ8302FJ46 7AKD7W71R&hash=item471895a999:g:gJQAAOSw1XZlpKJF&itmprp=en c%3AAAQAIAAAA8NFD1Imoloa0yynlZqAxM1uhAHonLZvlzVvwBY1tWc 91B7pnO5Zl0iHpa5Rkt56kM8P7rnSZfBxEKIS%2BBn369xOFDVcUdFw1 MxvvIgQuor%2FzjYbBSpIZq1tiYbIlhafKSmgP0WDQsk7tS5JulMgpdUHa OjgL9%2BctXokjPCIYtpzR2wOSZvwSPuz5%2BJU%2F66p4kx1KLXf5Go f3Xoit%2Fw5BKwZJKUOspEo4atCZ5hdM7uPeLL46Oc8aKS7XfWh3Ak2k ODeOY3hHZI%2BKfW53UYxbTVAsMuErLn4bU%2BJkYvYLYk1kQj4% 2BTSPSkncwIeIL4sApag%3D%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 4 | Ebay | Liwarace -LAMP | https://www.ebay.com/itm/315158983676?itmmeta=01HRBR1WJ8XZRKM ZANW3Q6EN76&hash=item4960f073fc:g:gD8AAOSwkORlufbM&itmprp =enc%3AAAQAIAAAA8A72d%2FjVC9HmrwevWQARzx8wpV8%2BdO4J wvyy2QgHrGhoJ8hT3Bcp5WGuraVoWwaIb0HHaW7j%2BDO%2Fc1nMcM 2NcM3%2BwA5tdBq%2B2pSoDd06kNtQD%2FvFkyYup09dI4JLDjqBBea uKdz2u3KXD91h3g3EbDcwwbP8wCqigVGHuayEIo49Z3V4R5ZpHPXHrC DYG%2BXg2KfeHwjpNxEwAkqf2%2BwqhCOJyYZFzudMwpjPjdwgU2L bufjWWY7bf3uAHoy1N3%2Bq00G3DxiCi%2FLNmbLCCVpkEfsCWdz% 2BGbnxICrt8TuYpnc3T7DTE1KnurQ3l5h%2BATV6kCA%3D%3D%7Ctkp %3ABFBMnMmH-MJj |
| 2 7 5 | Ebay | Strength* Training *store | https://www.ebay.com/itm/305369541815?itmmeta=01HRBR1WJ86FR9J1 WGG48FE5S7&hash=item4719716cb7:g:ZiUAAOSwKXhlsdFa&itmprp=en c%3AAAQAIAAAA0GLqitmV7UpBjxpWxl1v1RHxtqnleBdPYoejqEdCmaH CCF3PA2RHrYGE91TyI4oxnruwyuQgqZzuiQOz8IfS0HMGU2d2e%2Bcwc q%2B1Vc5PFKdulmIXxRC0%2BfFGWOVu%2FW4ZaXSL6tugYujwRz2N 6UJxhY%2BHWLXw2658SMGiyXKOkGA0Q6zmrSXupJ3Je5hcsLZU1Tzg oT8iFs3UdeEmOrH7UzJiSsi5O5g7o1yBRCO8geFZRSuklkjS9XoiADqiqso VWKN9AQiOgRIMa2nygnCyWoY%3D%7Ctkp%3ABk9SR5zJh_jCYw |

| | | | |
|---|---|---|---|
| 2 7 6 | Ebay | fastyush | https://www.ebay.com/itm/126353198708?itmmeta=01HRBR1WJ8QCGYT W71PKEN6J29&hash=item1d6b3cce74:g:nGcAAOSwJORl3qYw&itmprp= enc%3AAQAIAAAA0Ms%2BffuYPoUNlUA9nNceEGbDtDykw%2FCmBf TEcHIG86E30Kk-- h20iMjKY4z5vqJmdaEMwpH3p0j1k6nPF9Dad%2FDADYesr4PlR%2Bj03l 3nQ1UVakHVOMs0W1DJRSh721AfMZfF8ERj74bgdKv40DOy%2FJAzDx DyqWyqwxmI%2BcllI4NfUheaHnU0q4ZZCv1uK%2FpQ%2FVm%2Fv2V G1iBIglrYaXRoPZ7%2FUY0zeMOmzTUyaj9LeufDQqn8FGSVSkp99B5jU vB1Xesx8yFgo3UkTLl1FDHpZoA%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 7 | Ebay | minimall stores | https://www.ebay.com/itm/315036420367?itmmeta=01HRBR1WJ8XN5V7A 34B99P82AY&hash=item4959a2490f:g:00EAAOSw0eZIfqfC&itmprp=enc %3AAQAIAAAA0ErQ7Ows9bf7TAtRsfVIQh4ANPwUUsxfHssmuzAG5iE hEwTMHGSNn2WEdbMt85nbvkUsgzUiWOgUPUDmln1lJxTRajktlv%2BT 3oQQM8zGMXzAN0bhI%2BXexQOG3AkoaiOTAVG0He%2F1P4Y%2Bg rGkAEuh1%2BHrAqatH1MT6H4qpZ8wkuEJ4Rlhcqqo R8P0Uce9ww1ZlYu %2BflDhASvk%2Fxwjb5o9GIx3oLDXIvN64cyN7uptO1Ya3AOgCgRWaW %2FY9yXqsX%2Fl1WHh8AtMNIxW67uW7jYl%2F5k%3D%7Ctkp%3AB k9SR5zJh_jCYw |
| 2 7 8 | Ebay | francomi ssiroli | https://www.ebay.com/itm/276285841630?epid=26033694725&itmmeta=01 HRBR1WJ8BPGQX6RH8HSZ3FAG&hash=item4053eb60de:g:92sAAOSw TRFlpRKR&itmprp=enc%3AAQAIAAAA0BFrBoMBCYlhu8cdAtWNtjXf DkCcBljBZsl8Pt%2FVD%2BpU45468rB0AfZTaaWU%2FOyZb1Gt7dzRjZt FO6vogcNY20fwow4GBfZFIguQNcDlT%2BBBiKjmzuCo5LSdwOBoZSh1G Kyn%2F82cBW1D56fl5KxDwQRWFNcdbSCcRkvfFgbFDjfOAORfs207Z %2F8z1mic%2BKj9bWlZ%2FT1xb6Ks4yfeTT4WNjocukV9iVEBWjeXHE PeKot2fHOCRSHZv34shlLHxO1zk4IHieKsYYDE%2FQ6Bn%2BzoLdxw% 3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 9 | Ebay | easy- buy- world123 | https://www.ebay.com/itm/165897878655?itmmeta=01HRBR1WJ8FDF5S45 J7VQMVEQK&hash=item26a048bc7f:g:VD8AAOSwdN1jy1ux&itmprp=en c%3AAQAIAAAA8GrggnG3pYmjpRw2eLfIhvkRKClyDs9Y8neHynGqAV Fc2vGyBOmTGml2GzaHjAeT7309TC7GEbTddx12IHsInWWWqMmrWjA NalQtr5TUTHwda6DpVe7eQSNPgoGgI%2BhZ074lC1VzsWSXrR45uOG6 VposiKBzCyXP7SMCo7EnaLioGikgT%2FOCH5C7x1BZGSOOCNnHMoE 3xfqM4xfRTTCrT58JGaweeV%2FOVX9IOCgl9WRStyLIY8kd%2FISckCR 9HOo8mpO4oi1u4LGri2o%2BQKYXyWGMGL%2FkRIXJRMtUmqkGbljBff U%2BU0AinEnMksZ3qktZxNA%3D%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 8 0 | Ebay | smartho mejmf | https://www.ebay.com/itm/166619985000?itmmeta=01HRBR1WJ86PVXD6 YHBZ29YK1Q&hash=item26cb533468:g:yUwAAOSwNn9l3T3- &itmprp=enc%3AAQAIAAAA8DcGHaGFGyFZ90EjXzIpmDwYqG6nawlL bzaCVH5NeY9PVuktqNIlj045Z%2FXO6w5Mgq3NtZfqnLsTj9v0bfdvJgC2 3Qh56eM6DxAtH9DSvjGiVbt1r%2F6WxjT5j2SoVCl2dmrm1GNjezFITSX L23mVUg3devwPxhKc951mdzQVsy1vUoyhtljm8v9PSVblc%2BghGjGKM IZablL5Pd%2F0sOvJAPaKF1wejUWJLwFoliBR2u9ntPmhkNa3h8PcfUyM BFI9GbSQCc4yaSUYVm1OfHBo%2FQJNLducg1%2FCMXXshwLzLEYK 0FJ9sNRCQP4gVo9f3xUzag%3D%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 1 | Ebay | GardenP ath23 | https://www.ebay.com/itm/156073664634?itmmeta=01HRBR1WJ8HJNAA KBNWZN8SA4W&hash=item2456b7207a:g:T- QAAOSwK7plufbK&itmprp=enc%3AAQAIAAAA8FA96IRxxDNuAr4Ugt 88k0mrdaqhE%2Bj4F2PE6ti%2Fq9Qj1nzXEVjpkhqUvgwrt6Bjx76jxV5o2rz nhyUoxJDmhEvIi39Z9dPqEl2Ls5CZgKWgb%2FRpWQHBL6VRwvF5Va |

| | | | Wc1qjMyg%2FYRxhtXfGuwTzrwvJClqn8FgUtv340tsI9MO2nqH98xQk26x KcaQzggzy%2FZvPvh%2FVbpBWj0A9gtCj2cTMdlZAbBwGU55wmeNKw %2B4gmrjxHiJhvDSRtwkT%2BMJO%2FiB3O%2BFHTneXquGrNwBXMh 931Cjb%2B1WGlXIhI7aP5%2BtEQeBmAF0bau72IgHo5Edxh7g%3D%3D %7Ctkp%3ABk9SR57Jh_jCYw |
|---|---|---|---|
| 2 8 2 | Ebay | anchorsto re_usa | https://www.ebay.com/itm/176205264167?itmmeta=01HRBR1WJ8ZG0PDZ 5ZEWWQF2HE&hash=item2906a6f527:g:YkwAAOSwoeZlsiNd&itmprp=e nc%3AAQAIAAAA0P6a1b8ulDndK3f4ZTzJMUbGWk2SX6tQeRmLuwBy SWUFVhczu6lAIJfctl1fJe0LCjAKZ15I3nIwSZrW3PdHTT3FFTK2QAuvEp 1qpWFIv25Az7O9DoTgdSWEZawByzSVCpx5%2FWqJvzeM9KrRH3%2B d9GHqPA1TU9C37%2BsZvSVyexXUGiZBl%2FcuYqqmL8%2F0rAgBenY X%2FRrWt7j0t1OKlJ4hepZz2LYMIaYYDpgR0%2Fgg34%2Bl82YZzNaM DDAitliKUlP1W2H04hZ%2B5tFY%2BYB38sivU8I%3D%7Ctkp%3ABk9S R57Jh_jCYw |
| 2 8 3 | Ebay | HomeSca pe23 | https://www.ebay.com/itm/335291752983?itmmeta=01HRBR1WJ8HJCK63 FQY9XD9VB8&hash=item4e10f22217:g:tr0AAOSwU7RlufbL&itmprp=enc %3AAQAIAAAA0O1BGZ0UiKfX4IGZTZG5gmt2%2B5N7zUyjdvLynefu4 C22QujBpgR7g8TIKLxl0WtjYiI%2Fd%2BLkrQrOKbuy%2FwKkt32TffJ KXSI0YnSPL4317AX0dICXr4cVFw1jsPuORWFQYLyQkfb6EAQ93hXAZ 4n25%2F7WDydfcbtPkCat7e9gODeegdmca6mjadUaSj6v52oo3kDfGxw7Ge 23cl70TSrKMOLUDwvwV%2Bvh49lgNnzf3ZKZfIFtKpUvZ8uvDVEoZvf Kgf%2FtnpRLdrbNOyo%2Fg0QObI%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 4 | Ebay | dybal-22 | https://www.ebay.com/itm/355380898460?epid=26033694725&itmmeta=01 HRBR1WJ8FC33B44S2PY5DSVA&hash=item52be5a2a9c:g:65AAAOSwx gZlpQj5&itmprp=enc%3AAQAIAAAA0PvcgtzviZjGHiWbgtQYfyiGYPw2 HUizPJkkOuYrT9%2FtOPf62%2FrxAy0qzWF2VJ0DbSOMsRiYB3g0ME8 HyDY5Erqr4QvBK5rXl1PmwUGq6yIH8lnIM1STp07AhRyUOHTEQv6KC QvPt%2FO%2Blt5CzQ8ZaqwbnEkb7%2FBzTZ0frIy9yBpZPtDARVXvTsS JMeSOj7n64%2FzFKDqfPIJXa%2B%2BWZ4qqxo0%2BVxjzxxO79hdzC4My 7dlumoLTh2iWzSgHVQSMl%2FqB3%2B4KSHYfCTko7TecCJum2Meh0 %3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 5 | Ebay | imountek | https://www.ebay.com/itm/256385375582?itmmeta=01HRBR1WJ836D4M4 1XANDJGDBV&hash=item3bb1c25d5e:g:8BYAAOSwS5llrjKv&itmprp=e nc%3AAQAIAAAA0NKXysJfa9Zk%2FDNpYRCqjKvmC9lnGmP1t1nnM VSYRz0S2O4Nq3L9jMY2BFNW8mlU6HdgPfNaLUUORhxjdX8jbbkHJH9 ceX2c8ONI17whmsUb0NnrZZPszBF71C6LlW1cKutAmjZDO%2BJMqDZd GuqIBahDmJxwysXhlI97aLdsWu5N9v0BLko8k%2BurBATca6H%2BnIUY enh6LMBxVr1hkaf0JZdpFgJ3MTCOkKaLrigCR%2FrsVR3dGLX0RBiGOP fg8cvARBhQPWIc3nfph8kiQaPJ4Jo%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 6 | Ebay | alluremal l | https://www.ebay.com/itm/156044797793?itmmeta=01HRBR1WJ8WAFC69 PXWVHHWJ33&hash=item2454fea761:g:ECEAAOSwy7RluKQM&itmprp =enc%3AAQAIAAAA0H3F0LKQdgS68voCMdEZLG8ZUsXSSgqctoN2y9 sCoqfiwINv9nvayGMn0xdNjW1jIMzENJ%2BVsc9XWFFA6AMYHQeCiY p6EnyckPCRGZW241nAF04HvFjBdrf%2F577KwuQkj8%2F7zma3tv12J2Q UcOiQjnFmwoPpDQlU%2FUKxcPu3U1WXgEACHWjCBFa7o76FTMi1L AmwHAM%2BSOiixrYXgsYjUbn8p91%2B6RnZ5Obuw9sZXKWKdZX1s znRgEBgazg3Z7wSTB8N7lvW56%2Bs3q3gz1YF%2FbI%3D%7Ctkp%3A Bk9SR57Jh_jCYw |

| 287 | Ebay | NEW_shoppingmall | https://www.ebay.com/itm/176198378295?itmmeta=01HRBR1WJ8070YE3V42398PWZD&hash=item29063de337:g:TZUAAOSwglxlrdgP&itmprp=enc%3AAQAIAAAA0Ff5F%2F80BwXo1awU4RPEpVAk%2B3fZwwRQPpsvKCkuhA0bTsDu5Oarn5Vd9tPqC4nIz1PHWzbC0ajkzuAfQoStN1sWD2XSvrV7AR398b%2BH7jbpLlYS%2BTI6dbAEUEoJQZ1hrqt9ua9MsjUExLsEhzt6R467TEDQ5xFIT1%2F6zjbQV8zJxV%2BHT6FYfs6UCSCLoOMQkv5iBaOUWFB3SbcPRh4OwlafD6m1F5PAohK4Vo99fWucBG187jf1RdTVE4wNsz%2BP9jj1UVUlp2XAWqZKhK3i7xuo%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 288 | Ebay | go-sunflower | https://www.ebay.com/itm/204674194679?itmmeta=01HRBR1WJ8P1SKT55VN70SVKPR&hash=item2fa7885cf7:g:zagAAOSwHBZl2bYG&itmprp=enc%3AAQAIAAAA0LF%2B1u4xk%2FllVfO96z70w1HsdWVuNZi1nfYhNuBaHABtVc4GU%2BGlKUjrRsppL%2BEy7cE3d28VFebZxaq%2BOk2DXpWoP7ekIwpcZ%2B3NKheqiRLKOvYanm6KaF7PAVWSpF0lgoInWwcFARTYTBEuGJ8l%2BX6tcpLHLtj8UBQDPfnhfTCcc1gtDM9dyXL%2FBKgdW9u588HFGuIJQ1euk6AotPaPx36amO8dNHXhT8mM0UZhH5znVioqPxF%2FyiZK0xkboEsWFzo4RPxy0ImA7VNMg1unHVc%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 289 | Ebay | xkstore23 | https://www.ebay.com/itm/166629177280?itmmeta=01HRBR1WJ8JJAV7H8G63X6PZZ1&hash=item26cbdf77c0:g:JcIAAOSwJcNl5ULJ&itmprp=enc%3AAQAIAAAA0NSNohFSapWympo%2Bic5LOiRzYkJBIkZCC8hPRRUGHBqxHNpMNzJOBfrAQx6kVl0KWGAp%2FLxHcQmEQpQ3D9CBjhRMi3hBSbfxFDlOtL9FZEIJZNUOTxiMTJyL9TblhcWebGtq%2F4Iw1gZ8gSKgqX5CKhAOhbzANn5CLOpEc6n0I7X%2FlCuvUW4ZLkvZbXoE5ZA8EKDB%2FjpW%2FQ2MArCJv2veGSV5dhhpnznOkoCZ3iZoVlhUovfhs6uyaUmNKILjAZOdfAoGW9Bbk4Oxmiz%2B9kGdEdw%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 290 | Ebay | costysh | https://www.ebay.com/itm/126354716430?itmmeta=01HRBR1WJ8E1ES9TGREX6MG7KY&hash=item16b53f70e:g:FsMAAOSwCdll3qYv&itmprp=enc%3AAQAIAAAA8Pq1hQY%2BNjr3MsqJuPf6Hyq7Il1JRyV5WJxaYz1SLsJC9vybXASfR1UF9WL2qpreqQ%2FURWL9%2FzZATwZI4tjUzBcLNRgn68wdImdYf3cCG2s%2B2B%2FuTs0Ij9C6%2BvkzGQVLnybc8uoY5ZxEbnYDi54H4v9gwGnPrK0Pds6ezJssOYYs%2B0yqsSiMsgsYLJTUXZCYayikV5d2RR5O8CzrXqVbb6U8EW7Snqv7oT5r3b2r4oF587GgIBhJi2JHLHd1dGK2M3dxd8AMiTx2Mliq1Cc4W4gvhRKohEy07qh5Eq%2Fw6odHBS1dT960ANIyA1UIiGyG8A3XQ%3D3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 291 | Ebay | babr_1739 | https://www.ebay.com/itm/185380874110?itmmeta=01HRBR1WJ88GKX8Q7NGZ2GRQG3&hash=item2b298fa77e:g:0gUAAOSwHcRiU6Ly&itmprp=enc%3AAQAIAAAA8AmpCNO4hBRSb28eK7eAvXFtp4y3D8pfWzFs%2F2Rj7mbSzHDA%2ByC44toDBqg9PpNZWB984HV1c8U3UiAgItS2cclzfjHxbguOCN9hwKNKpkjJAUtgISuWTTmR7IjSA%2F77z5FbAaBODv3f%2FCKZ3VN4uYCwF9%2FNDdtacwq0bSFyCc%2B2BfOYEl5dCu2as3eiH%2B2BbajpRyLmN5qVvqaG%2FROvsR5wqrf0UiX9a2m1hb7seAnGabL2QkHCaVz%2Bo%2B3%2FOq56vXyAWSFrbVtJN4VudUE%2BFmCkDaOGC7Jk0P7n0fNgg9%2BGbeDBxBdJkOMpiaCO8NIVaK0jjw%3D3D%7Ctkp%3ABFBMnsmH-MJj |
| 293 | Ebay | adellamart88 | https://www.ebay.com/itm/305267661373?itmmeta=01HRBRKG3P1GFXBJ309KAMVWXN&hash=item47135eda3d:g:sJkAAOSwb8dlUscv&itmprp=enc%3AAQAIAAAA8Fjkx4pEKnbRQ9e%2BS3SxpBN0HXilyiFvEmx0t85R48Nk08DEGn6kjq8yHcH7Xobw0PhHZwIUkt0Y0FlzYcj8LVwytVSuQTyaq |

| | | | |
|---|---|---|---|
| | | | uQTz8g9Ih%2BPp%2FAkc3rbJuVRLtKDUt6rSMJgBFKG4Z9nEU6FeZttB96%2FgEfUtnOH74kZWn2xoPWzmQFCOm1spT1Tr1HUmMOA5jr4DCYwIFA2x%2BsxBVd%2FDJoiOb9i03zsKXbutnmS6bOBlLzTu6CwxTA8L7BqefWKNmGusKaphmvJ3WsJKcSDPIHJsdw%2F6MoIDl1hXZoPGlwHfw98T8TH0Hcyd%2BNG7rfw8Q%3D%3D%7Ctkp%3ABFBM-oHO-MJj |
| 294 | Ebay | noneeasy2021 | https://www.ebay.com/itm/156088712572?itmmeta=01HRBRKG3P7687ER1G19H5PMTK&hash=item24579cbd7c:g:JssAAOSwQbJl2bhN&itmprp=enc%3AAAQAIAAAA8FTjJHce%2FMGzj8A3HcTMXqCPQ4IS4KgHpGjtNfH%2BbByrSkPB2RwC92LYe7ih5Fo5oZei0vGP7dcT6mPohcAW5QwRTONLiOnlipceuHpgYeUPiL0xL5y%2Fm9JvVD8hRrC5OmRKlxO9335a7h1ZcTp0Ccju4QFsPczz%2FsV0IDssF2llS70DV7eFH034u5fb3BTANcPoFmX3pt7EQc58RbgIu5r00PKF4g1TB5WjqoFZAXZZ8Blc4RqUfqAGrY765HjZqqIMVBnHpVCOdE%2Fi4NWUbBPTv%2Bcq4k9%2FYUkNATCyKy1G9wN%2BOSnc1gw3vuIW5WPwMA%3D%3D%7Ctkp%3ABFBM_IHO-MJj |
| 295 | Ebay | adellamart88 | https://www.ebay.com/itm/305267659077?itmmeta=01HRBRKG3P8CAT0Y98XDVSXD4S&hash=item47135ed145:g:AMsAAOSwXtplUsba&itmprp=enc%3AAAQAIAAAA8BHU5yAJqdcDX2D%2BKVJjnjaL09NIcco%2FvArTDmDGZtAGa0ymeGsErft6qj9YC%2BbTqP98MxNladp%2BQCBoj3qAJ7WjZPC%2FDDPfLqq%2FFXR09fUfc%2B1UnIYuk3oWbuim3rjTH0znqMsyAPmvC5FUEd6SM8AktT%2FGdyJaj76n%2FqOX6wFp6kuZkkEJdWSmshZtwZAz22S5%2FN%2BhSY9%2FuCnDCSLBg2FUhHzQqFVuvstoMBxUprLQ%2B2B%2BPm5JrMT%2BBSCNLt4pqDfrhD0G8BKMV0%2FyyyRTn7vIlcHdJvXNAl5KmJeRfwcGqArDEs3OcpAf%2BdGHIH1xoaPTw%3D%3D%7Ctkp%3ABFBM_IHO-MJj |
| 297 | Ebay | Strength*Training*store | https://www.ebay.com/itm/305356515802?itmmeta=01HRBRKG3QSDHEFYDHK79MRCCD&hash=item4718aaa9da:g:9YUAAOSwEVVlperw&itmprp=enc%3AAAQAIAAAA0KvWFksShtSy8o5WlR9bt5%2FT6xTrVLThlziA3OJsKbwc%2BFJROLwzr9%2FW8KN5eVtT%2B8mWFgR8CJXiqJ7%2FAqxF%2Bjae%2BQ%2Fo9RxROeqjdDRRVIsnkHV0PuMVgbfuqTBy2PEB8G4fTzBvB1t2SNXFQzYOQ4ZGmr36XylZxR8LhyJP%2FHUp52bBh9TCUty7K7xIFHUtG073U2tvJUgK04hJPjsuLHfYY23s3ctovIjCL8Dhf0tBeAGcPQS%2B2BNcWgjAhHk7S%2B2Bwv48xp3GqFKm11vvotF4%2FyU%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 298 | Ebay | wusgiveme5 | https://www.ebay.com/itm/375280826544?itmmeta=01HRBRKG3QFGTA5KQJE4XBE2EM&hash=item57607af8b0:g:JE0AAOSw8~Vl3X3H&itmprp=enc%3AAAQAIAAAA4CP5cljOrtDZ%2BBRhPRlMWfWaKpOIWjAASqsi4wpfI%2BKVokIBMuHfAl8f8IMMWaBGPU6AoO1cYwTinF%2F2FeW8d5dnutiiFH0EnHZEwpDbQ4E3YA4OQzdSDasaUnIyxc%2B20ts8x%2BVGof1E6hJs7lvvGBxGib6VX3I5pq6Ape17D8He9yWf446aQePZmKARPUjbj08g97oRAJ2Ikf%2BCV9tD5nm50E9%2B2Bc%2BPz2qctul01pGhWe0DOIgv%2FEW%2B2B%2FWBpUrI9UBaBwewHse0EMDSAX23c9HFKVJ8d4CqwM6BBjQwKW6FxdbKuBn%2B2Bxr%2FO4IvukqDh8cAeLaKw%3D%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 299 | Ebay | letgoshop | https://www.ebay.com/itm/134566658149?itmmeta=01HRBRKG3QHG86SW1P8B707E0R&hash=item1f54cc4065:g:FGsAAOSw5SJkW1f7&itmprp=enc%3AAAQAIAAAA0FBNRlL8rS4lz%2FRGFu6PIptsNvCk3UVUErQkpuk5GqPeA439jDdDjSQjxqKUmq7%2FNZ9E4RRpKct7nnNT4LvgzcrLdf7HgQhcwEViyi4h79kc%2FX8FZeulysjVcNg0u%2BIGrYkb66ubMSsXwq0tHy9s5LqXk9PvGsDHuF8VVxG0g2wpllKV2tbBEYZGldBEmFXWoDyTgx9eTz4Zmy%2Bpy22O5W3C%2Fu1Ql%2FJEK%2FlK%2FyiSDb83hHtaOSGxrvs |

| | | | |
|---|---|---|---|
| | | | 1N%2BiQbsBwAWI6%2FJZzkA27sPAmJYlwd1w%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 3 0 0 | Ebay | osvaldo0 508 | https://www.ebay.com/itm/125985108732?itmmeta=01HRBRKG3QZ6ZDBM9RVNZYJJN4&hash=item1d554c32fc:g:EB4AAOSw~yBkkvE9&itmprp=enc%3AAAQAIAAAA8FtqSaUBuqG5D4MHT7jdYlCyuADSd0yfRESj3NnQ9ZjVoiB%2BqL8157S9itnDLMQ2bij5QFXDkrxhnt%2FMU5HLjpPW%2FDrSG6ERCLNvdIytonw6Mlw5UIdC%2BCSXgGpBtcFL1yGm1ONf%2BLe%2BEl5wqQuEaJlQAvyfhjptr7GqaCcCVx3wxmQZlTDRRDHrLOI3M%2B69wPU68NWS%2FUglTDkWQTsXPNuHr%2B2B%2FFJZmTIq1Xr7DCyXGGdZewrCzjwvV9d3wrX3bZNr%2BofoKLTZ0H17wkOKJSR4TCJyk%2Fnm0RpS0zoavEJDJ727AxpDYapNYu6Yp%2BfgB1OHg%3D%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 3 0 1 | Ebay | biroeszter | https://www.ebay.com/itm/325871921009?itmmeta=01HRBRKG3QJ5M8K23SSA477NHA&hash=item4bdf7ae771:g:2fUAAOSwKzNlQ7zj&itmprp=enc%3AAAQAIAAAA0G60%2B4gUjCtCBfAchuwtG6Nug%2BhsVRzY2fgQZPppfHOTy%2Fclsyw4dKpmXEClHHNdbNvwybX%2FBh5INBYpvzg6h80vAmxaW2L8NhrPo1W96e8PLmlffIQMHwlIA6%2B3BJVVqwj7RsdKHF9L0RySScXENcJjjqmgrdh%2FwFDdnwW74p72pa2%2B1UoY0wezPBpDCYNsBmQpP90n5i5Jd9HwmbVKniQDfsZC9KkvoFVc1PKG%2B2BfSulC54KKxJAmXyelJDiX6Dyj7kpT%2BcR06%2FXqCxjpZad0x4%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 3 0 3 | Ebay | kenzostori | https://www.ebay.com/itm/404607735320?itmmeta=01HRBRKG3Q6RXQK3A6RXG4KC8C&hash=item5e34801618:g:FG0AAOSwHT9lP29V&itmprp=enc%3AAAQAIAAAA8IfPVXC0QGcjyOvukBMCfqGR42YYeV%2FpHUiSudzIbom%2F79XpgiNFLitRygm0VlaySx2bRfa7brodTaPDf67jo0zD4e57EyBtp%2F9al069Ddjtk6SZ69AbVFE5FZZHFh7QEO%2FfeYldDy4JFkEjCISOAG2juUGkHZfX5YKH8tLcyVlTcF%2B3EpKXwuB1Ar6FttqHzZSrbTUByjP%2FOJa%2FLOQaKSB8EbwbJ%2Bw2oJ8KlfmNfVIceLLcOrMly%2FQHPK3Yt8mw%2BtgfkXjzNQiTSgt%2Fi%2Fp6ng4sRbk6SSJMKj%2FIFrFldMTyxjaYU2MwEncq5VF5%2BfIgBA%3D%3D%7Ctkp%3ABFBM_oHO-MJj |
| 3 0 4 | Ebay | smartho mejmf | https://www.ebay.com/itm/166620905158?itmmeta=01HRBRKG3Q77REA6ZN47DZ5CAE&hash=item26cb613ec6:g:KBYAAOSwSc5l3D9M&itmprp=enc%3AAAQAIAAAA8Fcl%2BN66N8rldNe%2FJjPEh8qK50YM6RJbgXmA8q%2BBlx6qPP%2B9qX%2F85Jq9UzYy6TB4G9hDWxLa9Et9KzU7V6ZUIHIerF10I9XkylXQyyfkpKP%2BBM1zcbVc2xEL4HHye%2FgkKB6Eg1M6xb%2Fd%2BTMks0zO0ELi0jCZ0PL0ohHWYXLDL4qKP4U%2Fc78Jb08im5wA0eVBZra8UzOpoMDVdnGehN%2FdFTOZsm8ntRY613u68spZ7bZq2XU4xOlotDQyS5Mf8Oq0lbWzpXwY1vZe3Wtm888mnq9fw%2BO6T2vwFTahX0RTmISaLaSWHgRvx%2B6SRWDcMEE8iB5Q%3D%3D%7Ctkp%3ABFBM_oHO-MJj |
| 3 0 5 | Ebay | wstopsell er | https://www.ebay.com/itm/315185793417?itmmeta=01HRBRKG3QC13WARN29363H95T&hash=item4962898989:g:Xu0AAOSwMpJl3Cin&itmprp=enc%3AAAQAIAAAA8Kd7W%2FHT4O2NAMvAZS8XsoPnOSN5dN%2BHHM8cmjAJSAcCfVefMuHvsEIU0Smm3H3gKu0TowkRu6DiB7ZGvhl8xZI9fpmxm0xiDAJwU8tKhVFQzmHhkMA1aEZ75t1hgC%2BzkiyABb0%2BZUf1czj1MS9h0dxnu19Jvdqmgsfpnkf69re%2B2FLqO7hA32RVHfzDPPsq6rQg7xiCI0f--ATNe%2BQSxKwzkXrNEYO3gudsOMXOYDNdmHVgawaa%2BrDf3wSg |

| | | | |
|---|---|---|---|
| | | | 6LRZIHiP5On9NNHhjtge64hdJuy4%2F4RrNC9NQ8RnxstrRkIVlaMlnrd1T52RgEeSW78E7g%3D%3D%7Ctkp%3ABFBM_oHO-MJj |
| 306 | Ebay | home-dropgo | https://www.ebay.com/itm/364759975362?itmmeta=01HRBRKG3QNG3FH2RR39HB4HTN&hash=item54ed6385c2:g:tlgAAOSwivxl3D77&itmprp=enc%3AAAQAIAAAA0DGAt007Jbl2kgrc3gEt7VcgAb%2FSjAW%2BKZKRCvWm5StLaaE79T1yz4fKOc2huk77E41QXpQ7AjEZdEYy%2F3wR9HwdIsPPfJNeVD9vMOF%2BwfFitB2B1Dq4G9N9Lorx6%2BMuzaE0CYreCPFn4yoDpA2aWCWH7z48wuh7lsWCdGe4VOCWGVq5w3JZiABI1%2BLH2x0qm8n6%2F8Vi%2BdMtnaghAHYlnCRPki74JMbDPslT32SJjlACQKx2LeL8pi9phoW7IvC6SFh4OC1b8uRZSkR9ys0%2FFmk%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 307 | Ebay | go-sunflower | https://www.ebay.com/itm/204674198526?itmmeta=01HRBRKG3Q3BXQ6JS0MKR7C08V&hash=item2fa7886bfe:g:YmYAAOSwY1Zl3FuJ&itmprp=enc%3AAAQAIAAAA0DrmH2KCei7GWOazP9V4V%2BcJXVHWrEbDamqPtIH4INxI6H6tvAoY5nrtODaoALMmt%2FeTbHNf5V%2BZ%2BoZ27h6sygK7Id7qa71X2qayJRbFwEHa8Gwa7jsjY4I990QI%2FrPC7UO%2B7BsZB9QVtG5yPdXzvoRrlt6b3hihaTqQR5gddWjSq85Gfopb4DAn8r5P4nfaB52ixOefDOV2vX1S%2FuxLGhLxQbkGfR69hZU1UW2oh9bGGlulPKiEXYP016FTikZ%2F2fbk3ROyBHDFTZ5R04AqZVNI%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 308 | Ebay | costysh | https://www.ebay.com/itm/126352234581?itmmeta=01HRBRKG3QE5X0EW8FSW79SGFS&hash=item126be21855:g:FsMAAOSwCdll3qYv&itmprp=enc%3AAAQAIAAAA8KSd5bWv3Xd0RLFTf1JyitFe8x5P2DsPycPXZn8yF54HTPDCs4cjEolO3SxSMKW5lTeEXSrAbmb3TcrzYf7%2BMflFSFeNrdNT5ZZw7yasaD4Zm%2FnDw5aE11zIb%2BYQ%2F3BaLAFsD%2BBhDfRU14i6%2FIiVwLS4pnNVaFDI%2Bz02kXUWLlUiaGcymj6euLb%2BBNZ7Yajepmkwe8hum8l1diQsw9B8l1S1YGEC2xI67jRHa4J0iLXXAXQU52dyMprPn7UXfnaqvGejbc5FiyHg8wdze6V8cArL2iDCm8B0EWkz146Q8bQPXkgiJdPb3ogGYcC5R2%2BXGUg%3D%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 310 | Ebay | 2997.horacio56 | https://www.ebay.com/itm/225584686606?itmmeta=01HRBRKG3QX2RTKA0PY578KSNX&hash=item3485e5260e:g:mbMAAOSwK6VkaLNN&itmprp=enc%3AAAQAIAAAA8CsumOf1xKQvpbkXM8g5VTHlLYkKoraOS8mvSCanFWhCDtXSeNZqfJze5nzqG%2FO5fjPMeR2v9UhfU5xCM0uKLP9uJuhqrGs5KAiw4P%2FvBHPGWKVNiifeqM9x2hatMYSEa2oy3DkkZH4cUUkWbVqALPv1mszax%2BQv%2FNEeVNgl0OIHoStha%2BIMt3oJw%2F4%2FlR67sEMrquhs08ebu2sJ96oLCkNXt9LFePuVU5YAarjYVFwj%2F2FW365vtBvsT4JacNp%2B2BiNiEiLlll0iVMENNEXMrLpoHyBl3bCrxtFHsrVYnw9sNDhczxC%2FB%2B2B45WqospYNr0T0Wg%3D%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 311 | Ebay | minimall stores | https://www.ebay.com/itm/314625721384?itmmeta=01HRBRKG3Q49MB6000E9KA370Y&hash=item4941278428:g:M28AAOSwf8ZkeboF&itmprp=enc%3AAAQAIAAAA0NSweFt%2BNKPRzihgaUc7MzrnUmAfeFFU%2F6yEsd9yHUFvlWb6KOQLSLBzTEj1v6Z7YHlgWgZ%2Bxp1HNPcyx2HxG6cLA9v0u9DjV68iy054c1Gz%2FHVSPOyfoSPQdlizucCQokIFEqo%2FoZr9hMm8ed7pDQtF3AG8bwUvxW2TtH19iITDU5OX8OJxfoJt%2BcJB1CcW5%2FFTrxCBJhgGd%2FzFxzz8q000NB8JKJJTUodFHbde%2FBZbCfmKlkhIRn81q7gaGiRxCemB3fSUfGn4dKelFEI%2F2jL30cqg%3D%3D%7Ctkp%3ABk9SR_6BzvjCYw |

| 312 | Ebay | sursri-49 | https://www.ebay.com/itm/385655500290?itmmeta=01HRBRKG3RHP2B9KCNK8RZBN0D&hash=item59cadbee02:g:YmgAAOSwCb1kei68&itmprp=enc%3AAAQAIAAAA0DeDefz8bwC0PABRgHHB08cTPXB0wykstkxCa%2FlODaSnNro%2FBuTeQkZzTPsMk21L%2F40A8wwWekZ%2BUInopr4OX7iWwkIdsuFwEWIzUEAkhpdmpQgMgjuBlKLih8fQ03c14f6hh59I%2BxZaxVarJqpk2XJ1xSwtT61AWS5bRBSQU2FrfKVHHRkWrxk7kIjtGSbDNxrLLIMoGcCVBLmBA2%2FN3hrTqmPkPqCzeD1NMDdJ5J8LNqFuT45IGDkIYf%2Fp12%2B2XJzwfJn0UGHQXP2YQVQ4r04%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 313 | Ebay | AbleSupplies | https://www.ebay.com/itm/325566077871?itmmeta=01HRBRKG3R52WGFZH6X8X8GX6K&hash=item4bcd401baf:g:nAEAAOSwC11kCEvq&itmprp=enc%3AAAQAIAAAA0Ashyu0d2rN1gsMQ0ECbzk%2BdkGbtEnmscBkJyOEpyqOuAdJWuM9XX%2FrvTso4RGvAqpWidpa7xww5LQ1bfT6ok6S1ZBdc6TXh3OqENMbpV8cj1RqFjCAym3wqKbLq4TJ5u67OvesaEq7Tf3%2FY8GH9g5K9FFJhuZb4%2BAcyZ%2FimPN%2FI1%2BOUqugqwafdDJHKFTK73dTM%2Bpvrt8F9dj%2Bj1L%2F%2Bc%2FapPnQxDW4REl739%2BRVCdU5zG8r%2BBl%2FiqkKciP11dVewslSTxn97HNBLY8yLvy%2BKtlk%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 314 | Ebay | resthy | https://www.ebay.com/itm/386820865562?itmmeta=01HRBRKG3RZBADJVE0AYCB4GX9&hash=item5a1051fe1a:g:fAkAAOSwCrRl3qYy&itmprp=enc%3AAAQAIAAAA8DpnM56n23eTS2GXSrYcQYbMCe3z0Z0p5jKE5FwQkx0b1X9RZYv34n4LUDPOm--fwOLFLJjHBGMl5DCiaet%2BXePB1HuwC4%2BVrYp00olWaTM%2FYZXtLNUk1tH4NcXyKR3EbVZ15xu98XOlTykCHU3z000s6wpvs8ikmeS%2B9P7uPB6GzDL612JfyP%2BZLwjwFpjOOUzhneR09bUEbxVMfnmtLYDxdFi0rlpXPvsR%2B2Fb0mbKP2gEBwxWyJ0WokfBWZ90OQJpFUpb5LmwqmC7huOUTnzZ8CZlg55Kt%2BTzORx%2FaC9rnBQnkugzboMQAGNiKTu5S96w%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 315 | Ebay | haitz_85 | https://www.ebay.com/itm/374792313995?itmmeta=01HRBRKG3R2ZXBD02C461J8FSP&hash=item57435cdc8b:g:NcMAAOSwVDNkpAlR&itmprp=enc%3AAAQAIAAAA8FHeyVn45R1o5hBjZAO%2Fm00qtvTLCxAsxOlOtaf6DxqwPZ7W6vLXwumsc8qT5t6OTnryUZiSQj5NUGHtZIsr3K9p7Xe7F2hmfdhztsaE2KuLccZ9O9a1XF6IL3z9tgjP9ElSJJ54tnx16JCzJaRHBNa%2BblFFMoxZ3uBqHXdzWkQfsyohlAiHHzeSAEmV7pKhaeckE2LyaT3ZC7k2ETnD9JY3spLEndSxbwsMxcY7vZClmo05H9DQ5Z0sRtzCzFtzX800mdDhq3W47wnxw00OaBLtne2nWhww6Q476iL0b0vCPsaGiXJEf3YuUm06QJcA%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 316 | Ebay | wstopseller | https://www.ebay.com/itm/315184241474?itmmeta=01HRBRKG3R6N880KFTX19RPCDV&hash=item496271db42:g:NCwAAOSwUCZl2cI8&itmprp=enc%3AAAQAIAAAA8Jke6R2JyjEDaIP7%2FAZTNYQMRziMD0mqsJTDww2S6vrVboaqr3KPFxtTmPoz27oXI28DY8joQ5dW3JBrmL8ZlLQrwoqIweY6DPQ7jxexIbo1rkWdI%2BTBIE6%2BofMsI3JlhtSKQ9kWMDMwNVs%2FwGO6HN64l2iLH%2B2BtDA7GVQgO2QjKmsy%2BPHZK0Y%2Bz5R%2FQYcm7EivVl9I65kI7mPRacx9cl2U4dcuORyq2xH2vbDySGmbh2A%2FUDBauzTZzzNRQKQrRB1n4op1pn6pIYaICsspy2om1d8JtvaM1yVNluI%2BD8zdF9EgT5Is5wTtQkVwY2YKc8Ow%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 318 | Ebay | quickkway | https://www.ebay.com/itm/296148813142?itmmeta=01HRBRKG3R7W8M707AHTWAM68A&hash=item44f3d84556:g:TpkAAOSwNRllmGAV&itmprp=enc%3AAAQAIAAAA0O5eg8W%2FFs8Bny4P8Edm85nEuxRS8qTDxjt82 |

| | | | |
|---|---|---|---|
| | | | xPAjxRIoeVlnLdvCUbxNR%2Bptyh5Asxw5B0LlVJcbsKVGiietV45MbHW ZVGN8XwUhLr7wOQejyqlPQYUoWGnfgF2DvCbFdHVgQqNA3sKxwDzl 0JjbJSZ4uHtax27mWdMt5ojMeMjbOCA52gb97BtZA3XrZQXIABnNhtt8Z x9XQBEAe3PpNtlrQTBGqha8iV0ZUEl1RvLQM7--%2FEpHc%2BPT64H3ft%2B55o7G9HenEfea076NK3d4RA%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 3 1 9 | Ebay | moyaalen ushka | https://www.ebay.com/itm/256257980929?itmmeta=01HRBRKG3R0N98Y GK82BDERVSJ&hash=item3baa2a7a01:g:JzwAAOSwowBlLJ~A&itmprp= enc%3AAQAIAAAA8H2a%2FXTOQ3iskgz9YePNB%2FSa%2Fnmh7n3TS 1YPMww13K5qrqwWPLgv3BvyBhusdeDCKXCwJ4FY8ngw6KJxYHld2iu FHsv4TnyL85oXDorv6W9E7T74m1ePY6V1wvsFk0ezt4%2F37p5KemO% 2BKHDQMXs9%2BU348MuwVxKiN39nvJ%2B9vFiZD06HjYb0gU0OWp lU4oatzz0kUHh%2FaZIqfduZjIyMWiTwViqDyKleHcnM2ryr6CNlaNIs6fn Mhkr%2FxtxYMlbqR%2F1GESKmBTlD0hB41KRT4Rb378Yp2XBuz9Bg7 v0jdVQ5FR04phC8ecpah36mKlvIOg%3D%3D%7Ctkp%3ABk9SR4CCzvj CYw |
| 3 2 0 | Ebay | pcg-4you | https://www.ebay.com/itm/374999130089?itmmeta=01HRBRKG3R3M2GE 68VQHE3SDZB&hash=item574fb09fe9:g:3mYAAOSwlx1lMV5z&itmprp= enc%3AAQAIAAAA8CNa2OTNdjk6zolbqrdGDGcIKlo17RGdgoeAA4sSJa KGCgVcQP96TeLvVIm7PokM00qHabhFkEyEpMxJDqj4Jd8vb7m7gQCsC brK7DEnHvNysrHPdouOmmljfASWCWc9HGbLZoeQq3HjFUkFztiUCoSz 3gCytsX2CSdhukCzTd0MxcDHrTP85GpJCkS%2BNKgeDPNIJimNl5qIa4 YXoKqMYAJ4OddkyakxiIQFiLJ7UbhZq5h7QviLXTHeLuASW46UjyB90 WNmD4He3qBFnoK1C7G8d%2By1cWmtZCXd%2FfRFU9MY71T45DujB feOaag0Pxbv7A%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 3 2 1 | Ebay | artamuzi casport19 76 | https://www.ebay.com/itm/354864028668?itmmeta=01HRBRKG3RHT5GZJ KS2880NABY&hash=item529f8b5bfc:g:DaIAAOSw21Nkkv7B&itmprp=en c%3AAQAIAAAA8FBWUJIDj0JlW3scmQ96NTpnpSyo83Gl4%2F7lxqrPq V8njRhS0WbRwd4t5fl%2F3sJKM0pxEjgb4nBdYo7bnKyKk6Rd%2BlGpE F%2FJZS7jADZP%2Bpm03hK9HWuKItTJ%2BuARU%2FZWY%2BL3cM a9oPyNvJJhBDRPtKaIP4S4cd2%2FDHETzt40q9nRBeW9uKcVSD2hnYM QQOPKvxKogrjNHZLvQyawrT72bS086aY2w1iEOpT40vuBa2u6imlp2Nqs zU6nabyvRiqH0lkstN0X4%2BOPQHFRYVXQTw3mSYrPBZpfWlu3a1nl3 XgvfqekC4JVJwz8ByaWWEqntg%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 3 2 2 | Ebay | ht_autola mp | https://www.ebay.com/itm/386839745690?itmmeta=01HRBRKG3RS32X7G WM2YSD4RX5&hash=item5a1172149a:g:gD8AAOSwkORlufbM&itmprp= enc%3AAQAIAAAA8Kv24pYTXNjh04IWSTs9fGRBt%2FswueLlMJsY8yj aBehxCUuZz%2Fxep06Rp6RB7bUhE0RCH3LuEudZegFMXuKSIc9v4Zuy cHiat6hDHy4tDOxtdVTxE8HVxZQbUvqTUaIdjHHQVCFzqxH8wMu3oDo o7V%2Bm8THRZuhaAgh5apvCPjerevSHgbGgOiEiJeEuEfVluCDhaJJLeIk1 BggC5Nst9%2B1Wfg4KQ2iyvdLE%2B8KD4jrzeOPebmAZQhagCfGRrYH TI9cQOqTnqZVJISYV4MaqWxSj4YTWW0GrGLNA3si1C6op1c0b5IH4Lg IIYN4NupRH9w%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 3 2 3 | Ebay | dailysale 4u | https://www.ebay.com/itm/375210187445?itmmeta=01HRBRKG3R5NYNK M2NFG4Y9PGY&hash=item575c451ab5:g:Vf0AAOSwtSFlsHbZ&itmprp= enc%3AAQAIAAAA0LAYrdsE6rC4jEUsb9C3WMj8tm36IIg0uxDqBgbyxc H%2BwBCF1GIgoFz4%2BVAltACpcoLL9zORGs%2FhDX2SWuBxvd1bx c4Sh2cdEC8DNTXE%2BkYXuzOjw%2BwhRkos19jqZOsgPuZhAM9zTVI XuKjwQb5echDgcTQBUdX%2Fqy66Iu71CO2IniYlcUz4CkY8jZ%2BCMC J6patYeMcL%2B9fyn8uAUAQJvccmIBXINuWGCxG2V70f1jFSOvBb752 |

| | | | |
|---|---|---|---|
| | | | RUTvvWZy5MAgnYbnP26Pca9AHDDDtcozlmNk%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 324 | Ebay | wody365 | https://www.ebay.com/itm/386779540842?itmmeta=01HRBRKG3RZP3E5BQR1NCQEVT9&hash=item5a0ddb6d6a:g:R9kAAOSwnaJlzkwE&itmprp=enc%3AAAQAIAAAA8LU98NCo51%2BAeHABwty3WhjJaESt3TKdWmGkjL7XDtjWCL3XvZ5D801egMiksyGq%2FIrN60mZ5jqWrnvp0r49uqGGXZfS%2FZKlGB1DdO4dljPOxySPQbe52TumycJLeD1eUHLuT%2BkXNgjIP0eQD99hPqQx%2F0GcCx25a7JQ599hvMxP5XiqOouwJ32GqwAgk74dY%2FgkSIF3X7u9c%2BXLR4JeomYxB1slDKB4ZoD4U7gON4MWSJvSiKFlb%2F7BOYCE99pGXc5it17JlUHrZ8b0Q1LYjx0LKESSIwzPVdreWa4bT0C7CNiYg1NpP%2FSzX3HNgTc3jw%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 325 | Ebay | Sofilee-eCommerce | https://www.ebay.com/itm/255982682440?itmmeta=01HRBRKG3REGGW0JCSTXJWD20R&hash=item3b99c1c148:g:mxgAAOSwHrZj703L&itmprp=enc%3AAAQAIAAAA0FSMCL71G4wESwnEOA80s3rHYEDcdD92Uvb7n%2FVJvQSd1Qv2yfRh3wy3mi8YNZ8ahC1eMSCaltwakqtaLUqEe%2FilhkLn6o3T4gVQmvK71w8z4Kz5M34imPsU0VuZZLrtHl7NwA5yvZveCx9fh%2FZWDOUy7ypoQ02%2BP8szsKRrH8pkmkbyHm0PTT%2FisVIVfk2XoOek%2FHg23iJBO5JkBwGh7YI9tbD3F0TTEttk3LU3v46QcCPI03NJtuYGuvHjwum9z0PgTw%2Fwx4WaGGRiorW%2BADI%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 326 | Ebay | thebluestores | https://www.ebay.com/itm/225691740308?itmmeta=01HRBRKG3S7177R9N1GAD3PZH0&hash=item348c46a894:g:jqcAAOSwmAZkwHHY&itmprp=enc%3AAAQAIAAAA8CBbUroJjOTvJEsz9rfJa8bgShJg1pTk4To86bTV9VAStAu2F8nJrNhlfyFHswo8f58QSFZd%2BblLqHhZqIMzrqQQwPomqqn3ydBp2P7SjuOhTye429Ezwme737OPngHwaYRj04qucmx%2FD782ehBI8WYlxdcJDKpSmTncoyP%2FhDXgSH9wcm7tg6TfVt9N%2Zmp3j51NQBNjgNBWZ8One%2Bn7zS4GKkDhyB6BQXwEU0EAA0QZHofCxEX%2Bxym8TBnfxLZoGo8oHdSD9zAFQugu7NntDIrSUj10tiyrV7tR4cmYBkbN2mEuU7DP08Jd%2FNbdghaK8A%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 327 | Ebay | artamuzicasport1976 | https://www.ebay.com/itm/354942860153?itmmeta=01HRBRKG3SJNGY2R9H79G9C3YC&hash=item52a43e3b79:g:GzcAAOSwKflkwmZe&itmprp=enc%3AAAQAIAAAA8IY7lB4I1YQk%2BPrPro8KZh3palDEObN%2F9mTmw%2Fr28UHLhvUd4cs8G0arJ5y%2Fmf1Cp4exKWLXuubJiQwNQtLQ5nquo4HSx1GpAnJFsmf%2F10ySQO7GGITiZhp7FSNqPyWFYV90sXQ4jo6qRPS5u8eXzkwrTxRgNijrD7D5AXSN0olkXcwWAqEMkDNRsZmw4VVThnaWWPw11TB02F%2FuYbmWrEn3FAh%2BaLIgQlpDO%2FkKOhjY9DFhAA50KU8RSr9T18m8KIyw4Jt%2B2F4ZEDOx%2BWg1LAORSt%2BXRXO6y7%2BYWvzpEyMRI8NOBLw3ak8ieb7C%2B3d1hg%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 328 | Ebay | Eddy and Tasha's Treasures | https://www.ebay.com/itm/145409976390?itmmeta=01HRBRKG3S4Z9VT7F8HC1JSW5J&hash=item21db1c2846:g:FGgAAOSwtpplRChG&itmprp=enc%3AAAQAIAAAA0N%2FEEzzHcf197plFyF7gD8u59Rga%2F7EaTqFhTnLfs1R4m%2FS2dR%2B2BwEFPpHirpw3rbNEGH%2F1x7GzNxkD4aLMEmRSQq1m7McYviWW4HLfFwqQ0RxjCb0QlD3uQtC8Wq6LISM0P%2FWAj4g--ogJO3IEhJgr0m%2FgUgG1Y5V65r8eOVHyw8zLEFWUvg%2Bnq9GKbMbs3q3ansGMe1RiJddFUrehSGqF8ahnVg3w%2FAoogzlLHw8LIL1NqW0QJOA483AnAjBE0bEllV2bS8xsF1dOJZqW2ZuLhs%3D%7Ctkp%3ABk9SR4CCzvjCYw |

| | | | |
|---|---|---|---|
| 3 2 9 | Ebay | ofat56 | https://www.ebay.com/itm/235455213595?itmmeta=01HRBRKG3SDZSAA 610WPRZBB9A&hash=item36d239701b:g:UMYAAOSwuQhl4gpy&itmprp =enc%3AAQAIAAAA0Jh7sZmgWON%2BAa2PJI1%2BKWbU5Thx2dHT5 OG%2BqUnS5wHj3AYdPSFFvFc58a6wyJ2j%2FT%2B%2FHTSePLWGp9 M5PVpPlWtAMbYJCPe%2BnclbKOjxN7uHXrx0Tadgy1FsviWEBrY98Siz M0acYwidwKljEQaynlaPLSKhG8CDdjJhNupeaWl9qBNSsTCaaKRwJmSc qcetrGBY0tL68rQxGGHeTLaWUMP1RrtGHXl3Qa0%2BwUSswA8%2F9 MAiQlZCq5HXVNlEtOC%2BQKCM%2Fm8tkOY3OQ8I5y%2FgNpI%3D %7Ctkp%3ABk9SR4KCzvjCYw |
| 3 3 1 | Ebay | menahem _store43 | https://www.ebay.com/itm/385783069516?itmmeta=01HRBRKG3SKJ0RDA B6AF3YFSWV&hash=item59d2767b4c:g:vW4AAOSw7URktX1O&itmprp =enc%3AAQAIAAAA0AAB71q5AxvvtTp7W238TbWQwfLH5LqTblFASx kq7LYWUCWJ%2Fmvk0CFKYfHRyd7gUEreo7nDU0xB5rM3JFiTdrETW Zk6o8FjPy1iNJDOrt0K94Yc1mWebXq8wFVRJFV5JmSw7t7RhVmEdw%2 BXWCoSnEGklqHgnwJ7kvo2MB34FrggFNH6x4CFckBpUyYNj4J8Q4iIN KpgdbU3Jty80iLti4Dp%2B5b3qNh6I%2FlRAyGQfTTUF9x6RDVb99M7X uIe3AD2GLPxZlMCHHcyVC2%2F9gARMpA%3D%7Ctkp%3ABk9SR4K CzvjCYw |
| 3 3 2 | Ebay | Strength* Training *store | https://www.ebay.com/itm/305433777271?itmmeta=01HRBRKG3SAB9QT QHDVH6251AM&hash=item471d459477:g:iP8AAOSwGElll2Hb&itmprp= enc%3AAQAIAAAA0HRtkXcZ8itGjLjwKu%2FWuzx0ST%2Fs94IPl0iTJO 5WNweekOgvXL1lCmLKZmVrr21nGkO6B9LCy%2Bz5XP6lxIGPUU2Hy hzF0UNn0HsQgXqcXPqJuoVVhShDN99DybB51jpAl4f%2FSCePqLq90xsi Zhvq1tUtKA%2Bmu%2Bj9Mn8qhDi6MOJwXAAASv1HyS%2FHFgL%2F k0wrefTB9E%2Bnqs4Dj6kb77c0pBShmqg2m%2Bw3qxafYHBAEvc8ls%2 BoMUGhlTiBAjaoTMOCwRPJSGXXweDPeBYyuo6P4zw%3D%7Ctkp%3 ABk9SR4KCzvjCYw |
| 3 3 4 | Ebay | lennon_j p1 | https://www.ebay.com/itm/195835266909?itmmeta=01HRBRKG3SPZ5986 NW92YC8G5R&hash=item2d98b1075d:g:4nkAAOSw7ulkkwBN&itmprp= enc%3AAQAIAAAA8EZnZvZUgInU6%2FFIqhjP3rjHPrZ2Fy9ZhsMzJgy1 Z8B0hufMDbszxLf%2FHhhPCkyH1U0tTIcKRs0Sbw%2FmkssS6HyLpjdjQt cwD%2BogXe6L207udjzUys4zPTfiTkKPH9l2FIe9a6t8hyzZ5%2FIhfLtcfAv bP0%2BBBnskJBRRBCc6LBbajctQApHXnlz3xUeeA%2B%2BAh9asVT9h3 U4WicCJ1xGzdNtBhBqlzEc49FwbfejyDZwfAwm6WGo66Yccyrutzsf6KAI v%2BAlBWYZimTfJGy0sCQOCyamxbZvHyK1BIluuNVJiW0PqJNG34gnc 8eEjJetW5r2w%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 3 3 5 | Ebay | eduarzich o-0 | https://www.ebay.com/itm/364435708374?itmmeta=01HRBRKG3SFP4PGH YGAFP6Q0NN&hash=item54da0f99d6:g:toIAAOSw2IFk5LfG&itmprp=en c%3AAQAIAAAA8ASBd35p%2F5K1HVYLxZB1%2BrMo98O7hEKGXH 9VSc1Ym5moqQzmuvi5h45SRJebTh0lenFPiNZACvFKfGfshNwnocFq4iw LDH%2FPeekr5qWO3ti8fz4agdSrsdFmvfuzrWlQ0YRimh5dxlYMuZK5%2 FGqfAhExoA2IQIX89O8L367psEas6LCnfwCaB8dTcG0XFHLiAOsR6%2B xWaMJfLWUGn4RIuzfcGagAjGwm%2FZCEyWVY3yaEaBlqwMorKH4B RO9mh822ljH-- bUASjHLb1JKCq41Y3Dnxu6vWsu8pEgG%2Fyc19SmmDiq8g5HuY4xcNij Byfguaw%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 3 3 7 | Ebay | Megadea ls4USA | https://www.ebay.com/itm/326002164195?itmmeta=01HRBRKG3SX207P9 05MXA1X8KZ&hash=item4be73e41e3:g:opEAAOSwgjtlxoZs&itmprp=enc %3AAQAIAAAA8F%2FRyLW2Gqvo6NMDcAdkj6pueCnYD2XtLSZvTsn PKGaZiLTSF9Egk8ruIsptOaIuflfE2cVCG8zpPdZlcDNw9kGfUFuMaBD%2 |

| | | | |
|---|---|---|---|
| | | | Fv5Y49ZTWTSupdALQL20IqaNdZtGoGRjvNVmsQVkou0GJq3HyVjgSVY8uyulnOW9dQUTf4ABU5g1eu09TJ3hYHxtIQ6XrZnHG101VRFL2p6QG0JHhxcNvmwoSdnTJIlgvZi1Rcc%2BOczUpRDCzqHMQEg%2B1XbLpfhIP0fDHZF4Bwk3MCRiU0JQ0y251ZMJwEoZeXnfWCHApMwYzP13w76Ky6Cl2eCYBda4c7A%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 338 | Ebay | chanafeldman | https://www.ebay.com/itm/176204587578?itmmeta=01HRBRKG3S6J0ZQMTDK0JZZJJ9&hash=item29069ca23a:g:zS0AAOSwah9lsbKZ&itmprp=enc%3AAAQAIAAAA0GZXISE2fYZ8SSrg4LilaLfrF9NjQ34ywD%2F5GegfCglIX2OnPpkE6E1%2FLLHV8dE0%2Ftj6lEjimyNFb815QCVVPNG%2B0olTkPWbXQkRXgo1sUMEgfkPO0lPSXAfXjTAuvivKBwSWfy05VJSKdipafAcCrO%2F7n1YgE5u2n3YKXaqUvgxhjx76nllGCKmDrx0kRGeKB0Gjh4QJMEIkSYogl3DSgymm%2FcAA5IAXSTSgQ1YLSMoFCCwQkydxkROzVghanXbJBXxu%2FUJSU21DtAsSE%2B0azY%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 339 | Ebay | wushuang-home2021 | https://www.ebay.com/itm/304907073148?itmmeta=01HRBRKG3SYRWYJS3ZW26EYD5A&hash=item46fde0b67c:g:6D4AAOSwWVlkRfcD&itmprp=enc%3AAAQAIAAAA8O0Kj6%2FsjXBl0ugaLVbeVp4vEX5zXJnsIrHE2xHk8N0SwWX0y2QtPDD2sZOIOx3SSdLJ5RUIAqIAkbCstlmMFrUcPK1CqhmQuxEZ7nI6E7Bv7SA60obRjJbeVPoV5MxyV%2BMoeP9eLKubM9BwFJ6wIQRIbl8mvxN6OspeyWUity2GBFy8uX0z4DwAWE8czB9XiKVENk1ctDUG2ZIs5qSQ0aEqxpKZTadHquRmCNe8iD0GaUWbGUZMFHV%2FDHfBJ6f5EjZH5enjuZ09Tw4rGmumye4cLj15cAUDnBGT29vs4t9PC%2BuZ93vBSJOsIP8zkhJVsA%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 342 | Ebay | gift_homey | https://www.ebay.com/itm/335243509996?itmmeta=01HRBRZZEKQ7JG6JY73A7NNX8T&hash=item4e0e1200ec:g:T-QAAOSwK7plufbK&itmprp=enc%3AAAQAIAAAA8HqrLBq%2B2FN8nka2xKtgNU5gTY%2FAi9cHIfwXRS9cUsCCgNaYoOrR%2Frv961UlVPYu2GgEle25ILwu4eWxu4NUJgCMApffk9wRG3XNkrEp8%2BFVBhsloTjFtgegx%2FBe%2FVwGCu9GHa6UcnYRE9b2PesS4Ohs4rI9bWRYVn%2BwTVHdncKVX%2F5EdOidZm3BBrMpp1lNp4BUzUIrUERrMJ5h0XqtuvWhEdEo6k7itpmvH1oiUb5SGUmAgDEe3ds3O5V6IBJTaab0tEO8iDrYEZ6cKgBEDISbo4rTBPoh8X3JCvIXDA3pZEXGXLLka0I47qBIDk8zuUmg%3D%3D%7Ctkp%3ABFBMsvf_-MJj |
| 343 | Ebay | artamuzicasport1976 | https://www.ebay.com/itm/354864028668?itmmeta=01HRBRZZEKBVPKPNSY2PN6JA6D&hash=item529f8b5bfc:g:DaIAAOSw21Nkkv7B&itmprp=enc%3AAAQAIAAAA4FBWUJIDj0JlW3scmQ96NTpnpSyo83Gl4%2F7lxqrPqV8njRhS0WbRwd4t5fl%2F3sJKM0pxEjgb4nBdYo7bnKyKk6Rd%2F2BlGpEF%2FJZS7jADZP%2Bpm03hK9HWuKItTJ%2BuBARU%2FZWYzCs4RdUyYZJMeBkRcWGqfVXxVLc983KilBjtzA06UjfV%2F2F10MmZO97FNOI4AeUHLVyJzgBKMVkUKH5fQyeu2oMGGPZg2wiJUdi18LoT68oZkmqeU8AthuTKhiVUhIzDAk0iCmWubgzBk%2F2FJXhTcsARXOe40VVEM2Y4VdlIEMfBRwMVV76udSQyh98Od2jbxOMaQ%3D%3D%7Ctkp%3ABFBMsvf_-MJj |
| 344 | Ebay | wstopseller | https://www.ebay.com/itm/315184241474?itmmeta=01HRBRZZEK5NQ26NCMV34J6JEW8&hash=item496271db42:g:NCwAAOSwUCZl2cI8&itmprp=enc%3AAAQAIAAAA8Jke6R2JyjEDaIP7%2FAZTNYQMRziMD0mqsJTDww2S6vrVboaqr3KPFxtTmPoz27oXI28DY8joQ5dW3JBrmL8ZlLQrwoqIweY6DPQ7jxexIbo1rkWdI%2BTBIE6%2BofMsI3JIhifWGN%2F3KlMB2vSjSjzyjUhTWplSE6n3mcctha9R4EMbdSeSyQdXfHEDW54FvPkb20%2FIAVq%2FRlQ8xxES0uBgk4vBtJSC127eGkiUSBNGX%2B17Va2j%2BxN1fZHs1 |

| | | | JcTIlSf4CT-- gfqK9dYTfso1NxWt%2BrKjvnPDeDzzy6hHUzydlC84VAqUAw2uwb4fqJ NSOjoDw%3D%3D%7Ctkp%3ABFBMsvf_-MJj |
|---|---|---|---|
| 3 4 5 | Ebay | astyush | https://www.ebay.com/itm/126354717882?itmmeta=01HRBRZZEKBWD2Y THS5C1HT65X&hash=item1d6b53fcba:g:q- wAAOSwO5tl3qY7&itmprp=enc%3AAQAIAAAA8DyQ%2BxkncR4LDT GfwIlE3J5NxgYzTZKUs3saAe8IGAi6MXu8VuWLquWgXnTF3Jg2Ixzk38 yRsvdTwa%2Fa%2F%2BEYxsGVuC48qmKy%2ByVivKJ4GOztPJGrPtBb Te4JPImAiJeVC6kDKwKf8Pra8SMjOtDDavt%2Fvg5LOd9v%2Fsh%2FHs CkWCDZ2CcZNBvsBipkeO%2F0lDKbaq6UyYzAA2jE3uTQuTwbTt2rT7z BpTS8CCt4ukSLsuW9RgpawGCXbOdyOdCJ%2BKl6LGK6FRLESFumqU %2BJs%2FjzHxZkGjaeKHtG62EHvJtwlWJnXiaZFFmxm5BR8tjLE%2Bmh RA%3D%3D%7Ctkp%3ABFBMsvf_-MJj |
| 3 4 6 | Ebay | chanafeld man | https://www.ebay.com/itm/176204587578?itmmeta=01HRBRZZEKW8CM2 VWE53D1S2G3&hash=item29069ca23a:g:zS0AAOSwah9lsbKZ&itmprp=e nc%3AAQAIAAAA0GZXISE2fYZ8SSrg4LilaLfrF9NjQ34ywD%2F5Gegf CglIX2OnPpkE6E1%2FLLHV8dE0%2FnCxk69ixvXAsHKcrchkj28Lj49ZE% 2BNw8FD7zlLxHhnsHuCi%2F7XqTd4DWx%2FaaGN79xec3gVbrdqfHErf U2q9XGbZdPRoc2%2B5TY2ln43p5yeITLf2FTAj3V0%2Fwlew%2Bm5j XrRVSzBne700ZDJ1n5IvYP%2FncES%2FQWP8yVVL2uPVpQdX8MG2v p8wi7SmBzmUU0ISbGCYpDylyEcEpTpYYqxo4Q%3D%7Ctkp%3ABk9S R7T3__jCYw |
| 3 4 7 | Ebay | wushuan g-home202 1 | https://www.ebay.com/itm/304907073148?itmmeta=01HRBRZZEKYJEXP AT6F09WX23N&hash=item46fde0b67c:g:6D4AAOSwWVlkRfcD&itmprp =enc%3AAQAIAAAA8O0Kj6%2FsjXBl0ugaLVbeVp4vEX5zXJnsIrHE2x Hk8N0SwWX0y2QtPDD2sZOIOx3SSdLJ5RUIAqIAkbCstlmMFrUcPK1Cq hmQuxEZ7nI6E7Bv7SA60obRjJbeVPoV5MxyV6lTwl1PycatdVo%2BpbnH SyjTzXZtV6zc4l%2BEEEA14jHMJqrq8V%2B6%2FU8c1zS6JkhiOwYtqaD C3rrMxlOR3j3sGnwOOd6Vj6gvykazQOBwG6NVsl4C7CzUkotIxWIwj1M 1G%2Fb%2FQE3wSnF35QZcRPm6sDGB839ZQ%2FpMR5w6jEJ31OyM4 %2BYxL4cHNyo3KKdGdX8vHw%3D%3D%7Ctkp%3ABk9SR7T3__jCY w |
| 3 4 8 | Ebay | dmartine zcl | https://www.ebay.com/itm/256210221943?itmmeta=01HRBRZZEKVC2K2 VQ4N0G70NEV&hash=item3ba751bb77:g:DE4AAOSwArtk- bgU&itmprp=enc%3AAQAIAAAA8FYC%2BbQjoppZGan%2F5d6GaQXx RNpRKpCI6%2BIiWSF0CHV%2BiOWSKeb0pBXPahUq8CxhXL%2FOC YAfdhQg0EHilm0qGDunRSH5dMRd3ScJh4%2B7nj0B80eH0XWGvv RIfsctg86AyyAhWlB44VJefRULWVLQqqQK2NtW8w897FnGNEV3Aooq YeJ2nVba1hN78s3aizZyuBVGY3DT2iWea0%2F3ajIE9MgU6wPzwbJ81ZI ezdPVDt7DaFiLl3v3e%2FOdVFxSiCddUPJGuz52L6Vv3LjRg75a2ZLNAYi 1Sc8wTfOEMWP4ANUr9YFE21EZQ4kOhEFBCrIAg%3D%3D%7Ctkp%3 ABk9SR7T3__jCYw |
| 3 4 9 | Ebay | Strength* Training *store | https://www.ebay.com/itm/305351161103?itmmeta=01HRBRZZEKMKBNZ 8EV76QDX4QM&hash=item471858f50f:g:S2kAAOSwI8hloKTX&itmprp= enc%3AAQAIAAAA0Dyh0YD%2FMAa3WopJ1N%2FiwXpCmXBkkxqU UvzyWmnpr1p8DEQ4VjS1EVRPM%2BTr5Z68r5H2ikJbNK6YSM2mV9pu VweVDrYMjcOBqHMqajHt7OCCnRwnwB9EkahdRd4e5SeHrtLVICwCun bA8WGibfMXtNfvknz8ASo1IezVObn%2BB5%2FD8QkKWoCn5tmETvzy ZqBn%2B6UXyJc68cLMuiZUudkMz8cl99EFEinxxTfS6OjDGsLqGSlIl5feb |

| | | | |
|---|---|---|---|
| | | | qkxHR5LvbrAi%2BUDiusPpN1W7iOtgORSBrk%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 5 1 | Ebay | agostferr o | https://www.ebay.com/itm/115803406684?itmmeta=01HRBRZZEKCFQ7R2MN8EW1ARQW&hash=item1af66bc15c:g:kGEAAOSwaZNkXz0z&itmprp=enc%3AAAQAIAAAA8KAnSX4utweS3BsVmT3zXj9WEG8RKbxPu1copPvimRCKYgiwYvFHK2fuK1o35pnSmHQHWRQXfSXM7Xe5hp5W5mTq2U4%2FeFH7XsCtXTgJx%2FzotxTi9we6Bp5A%2FKkuq7FYL0r%2FytZhoitNM3yKyWckoMYwJD3OgIkiVDEXbMK2oiSfw98YzZolv3wHZ8o%2BCZcS62GZwq4TJ82AZ7h550tR2A52QWXitjdYsLdQZrLtEwaQ4PPFgHhkpUNW34S4yP8v%2Fqjx4NgmLQkUwaJkrO9FeXhb4wuSOe%2FBq%2BQrS8nCJwHLJtSITL%2BWjvvGbwlNKaiMTQ%3D%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 5 2 | Ebay | Worldwi de Web Suppliers | https://www.ebay.com/itm/204631482757?epid=26033694725&itmmeta=01HRBRZZEK4PMV36NB2JJSR1YK&hash=item2fa4fca185:g:CvkAAOSwbtdls6Ch&itmprp=enc%3AAAQAIAAAA8F%2FnNPnAsxsUauRhTCOHA6WoSr5tXFEYxYoie1yRfwhSlaT5B5jLVcyQs9tlPGwKdjsjLquocjgw01vondHO6uL5jBPt8UDzAaXEZelc77GhtNyxTggWJmFp9CwZA5dfGVUA3vPDbZ9nnV3iqs3sMUe4sOzA--y00u%2F51l0xFcjzURWI0dpSYgeadWiTcWTD2V1MEPtO1e2raAsR%2BNnROeOsKqQw7Nfe%2Fd9IB3vYv8%2Fnw4verpRYY54AV6ZJrusAs0OcA8JpDqAqCjyfd%2Fai8p4tItbEEtfU6WwfBTxb59gfrA5R5KgHF8Uey3f%2BJOr%2BBw%3D%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 5 3 | Ebay | noneeasy 2021 | https://www.ebay.com/itm/156088774038?itmmeta=01HRBRZZEKSY61RH17PB6NA1SS&hash=item24579dad96:g:K1wAAOSwTrFl3GEr&itmprp=enc%3AAAQAIAAAA0NkN4Ngxn H%2BK4SKT6AqJKnqwTXqkeP3WnEYK2sWcrcvrx1rVU9Vpk%2FlYKRUxwkZ%2FbueCulZ3GYzSjjjZ%2FinAh8Nnjs8hzbZD50SsY28VY%2FK3P8S%2FcGWYXcoXaVNtlSp1a2Ns9xK3hK%2FCTehQ6jINHo9frOEjjOcLm6SOnYt3O6c%2Fv2A%2FqgQwhM2wGPoK0C8Bnzcggk%2FvmGVObeFBbSZqcVay5iX6btUrVQDRyYViaGyfvn4nTl8m6BZl%2B5LExnjcE9aCRgL4MlATX83NfvOjz8Y%3D%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 5 4 | Ebay | happrwor ker | https://www.ebay.com/itm/204670300646?itmmeta=01HRBRZZEK2ZERZRXGRZHP4G78&hash=item2fa74cf1e6:g:6U4AAOSwJ8tl3DzN&itmprp=enc%3AAAQAIAAAA8O4XlcpjJS4ZfpIgbTlNI3SHo5nZVtefNnM6FDPShyNCIU1ek0Ow2CkjLHM4rhyDMlQdQciH7SNW%2Fncf4C%2B0A55ORzVrufD%2BNJfPxAC3HnCiZGoEk7s2DJ8UxE6HoL9lkqqghNfDbxZmqBzNoY9o%2FlpH54ayxTX80XH5016QA7nIKERcOKNKeO8Fnm3HtlY1LtJKcpDW7euRgXI9D6xC08U38cwYs2Xat4KCa64VPR4LSI19Z1nZlNbjH4OFGQqjOgdKsdATkdNBeqWLPWc%2B4fg033UzKddJm%2BpnRUiyFsL9ZRNNhipZ9DhFwZf9tIrG3A%3D%3D%7Ctkp%3ABFBMtPf_-MJj |
| 3 5 5 | Ebay | wusgive me5 | https://www.ebay.com/itm/375281881355?itmmeta=01HRBRZZEK2VEPSS04H1Q895W3&hash=item57608b110b:g:PzAAAOSwfAJl2bbm&itmprp=enc%3AAAQAIAAAA8GzF8YEa3rgwarBxWt60HlZAcENPyunLQnIUzpBTWxPNvBe%2BnRxyGl7MYRX4EHaF01rTiiZz4idmXsJ2FM9SgG1no6JcF5iSbs0jKqMikCytfEDyhRvgVrpqrAoFdGtpGsrp%2BKYekzZfCJ8gbDuf1n9xsxSsJE8LD35%2Foqe1ioAYPqYGB326wlstH5kFTBdMBWuMJI5fghnE7H5lwB9ZepjjblH%2B2BY9CXhYwRmp4Q3fxTnV7f2AS%2Flc5WJ%2FJ1ESlknoee8eBg6CNRMAoQcQ8rU1VQ7T8MU3xfZca5a1rFpHEXcj56zEg%2B2BIVPMivY2Nd1%2FJw%3D%3D%7Ctkp%3ABFBMtPf_-MJj |

| | | | |
|---|---|---|---|
| 3 5 6 | Ebay | danjeflea | https://www.ebay.com/itm/175797511595?itmmeta=01HRBRZZEK1BNMB 829DRP21WZZ&hash=item28ee5925ab:g:W6wAAOSwxhJkoE7q&itmprp= enc%3AAQAIAAAA8OtExpOenKV%2FfRfd8yRstSrL4it1BG61%2Ba0jkut 7S5O%2BfHdAUWi0mWmyMt3ZUg5Ew9lY628ma0GFZWFIFE6%2BbZx Avma4PQpX20y1AZyxUdK8s%2FP78GhUV4Jo3MQ30g65SWroKWKwu BlcTG8QaTUxXI7sbsplnTHgSQQIhVI7vPMWXs67nlqrYdlsmSPNyXgMy buqa6E4e4XGGezCFCZTQWcUvZIPQgfE8%2BZbFh58eoKrqv8mjY5Be4f lPO3190QTBs8v1jMEiJZ3UN2IQtOyRXeGf3nMztap2xClQFxV0%2BiQdV Jo1cN9pDGIWXfBTv0Wpw%3D%3D%7Ctkp%3ABFBMtPf -MJj |
| 3 5 7 | Ebay | sursri-49 | https://www.ebay.com/itm/385647094877?itmmeta=01HRBRZZEKAV0KT 4TMES98CD28&hash=item59ca5bac5d:g:Gd0AAOSwRFpkdToP&itmprp= enc%3AAQAIAAAA8EiQWQByMZZnc173oir2s91SH9EBZkhUdfEh2x0B pCg%2BLS3VCyIPb0MQqHkB1WR4pUrC0%2FPGVeRj2hQyFio6yqPrGY O%2BaXRw%2BYe26Tq0EPbn2F0AYxc6vuHjZgWHR9CZVNkCE%2BM ybC9wWaFTmL%2BSOOx8HCN6IWiWlB3tEcRsDrafSl%2BG9b6GcXW %2BV%2BqOv5ZaMfVbxEMoUx7Jua%2BBBJ0kneXoi3KkpASsBjmkeHJL kH25lQuZt8La7O6uZdF4PkCAEd2pROjbsXDuF6hyrv8N%2BdIYliyx7HV ZVyybjQEhvyxvcyaCSGn7zFoeiGTHPlgYm6Q%3D%3D%7Ctkp%3ABk9 SR7T3 _jCYw |
| 3 5 9 | Ebay | Strength* Training *store | https://www.ebay.com/itm/305349832041?itmmeta=01HRBRZZEMEK0P6T 3899K1FB7Z&hash=item471844ad69:g:5aoAAOSw6c5ln1aD&itmprp=enc %3AAQAIAAAA0E%2F0EV69Qenf0I5Ut44LD%2BvnRKKe%2Buqqm5hi ist64ddyihra2fx7jcBOrR%2B%2Fuybo%2FJDIIHkUab2v2MEsYshEibxT6Q 6z5HYlquEWffBgD8cu8Mc3QARRff3vD3AfbAd5gxOsW6kDZfDfzfombG hmzUKie0lnd7lUBlf94Ga7TEGSR%2FGAD2rzMkUKQfwyOluDRz6mMbI 5Yyd4TSmxW2Z%2FN4a2LQwe%2FQGZccWRRgWYlB9Lr6qu1OnUuC Zch1MFjKjRrlnTxDTE7e%2FK2it9cVtjIi0%3D%3D%7Ctkp%3ABk9SR7T3__j CYw |
| 3 6 0 | Ebay | yudityuli a | https://www.ebay.com/itm/156025257670?itmmeta=01HRBRZZEM1H7RN 2KVSAJ5S8ET&hash=item2453d47ec6:g:~W8AAOSwr~JlsUNz&itmprp=e nc%3AAQAIAAAA0P7iQ%2FbPC3p96KlMeU59Rtubnsji40vXBq%2FSnb TTd5Wa5HHKiq8RBBya5u9wDLBdvkdRRlSwI34ccHsn%2B9H0Gxn6q %2Ff5Ik05zpdJVcUefhK9blwvqj170EMGiZSaQx1jIn5qr4DubhdJHk3cu%2 FrZiKjEAKjLiE0w4U3u%2BeQ46IY044R2sWqPL1QSnNxNxtGtxUpDd8X 10r0WzOcoFWPth6Qomb4majEQHFcFt%2FFIKn29pWxeCZb%2BKaBggro NoobZ0IfuIe%2BhjnFFXo%2BB%2F5oyIK4%3D%7Ctkp%3ABk9SR7T3_ _jCYw |
| 3 6 1 | Ebay | gavrie-57 | https://www.ebay.com/itm/364752734437?itmmeta=01HRBRZZEM8XTMH QDCACBN62KE&hash=item54ecf508e5:g:BKMAAOSwQudl2wZM&itmp rp=enc%3AAQAIAAAA8EQSDE3nFINfx5TMXfb8H6SnFFyI%2B1tGJGx %2BfdpaiFsjwczws9ACn%2BS5KXVUy3JMTAr1Hi%2Fl5zSs0N%2B8gU P%2FCu2uTyQI%2Fiw8SubNxcrbmZyTPTwHSZfJwyBieIWCkzTvRaxQL NoPYzqC6sUyifZ5vFXTg%2BdCW7B5vri%2FtrlVViNjpd%2FaizeuaJw6h u1W6LbF6PkEAmYdT1K9R3zWmAu0Nu0BaLIXpaj7q8GKxudUNIN8rwb m6wxCejQcaX%2BUM9atcyq%2FNjbQ44l%2FOIxMm8I4TMeO8%2BHrp bg%2B%2FyPkUKr4YeJmSCNFeh321kY%2BMZTNKpJ57A%3D%3D%7 Ctkp%3ABk9SR7T3 _jCYw |
| 3 6 2 | Ebay | charch-79 | https://www.ebay.com/itm/335197884477?itmmeta=01HRBRZZEMP69ZF5 KQXHZJY8GJ&hash=item4e0b59d03d:g:pZQAAOSweQFlmVp3&itmprp= enc%3AAQAIAAAA8Fw1OZai8Mh3cEpQN72XFtgONPlw%2F6etH8zCX |

| | | | |
|---|---|---|---|
| | | | AdEEUDbKi4CrTs0e7Jxb307MAXYyPhZaNNfnEAPOLWuPP%2FDbpsT7 eBbJf03jKujgYe0kIst%2BFduk9MsafiyJTL3vM054wqvOTlkvhS%2B%2FZ PYROSryyQ1zLU%2BzyJWUv5Y0cj9k0FHmNjyEhPHk8JBRI56wkYO7K BA0eeUn0KdCi1CKht4vGpHzvLfokHIpK3FgweakPhfQFYD4YB4vSuZFD lgrbxXSw0Uo6FkCTFwhvxYTKqCj1MFJ1VOFtXmX%2BzB0AXw01eJC HygiiXfs5VClfOK%2FZj6iQ%3D%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 6 4 | Ebay | yiqinghs hop6 | https://www.ebay.com/itm/305348299718?itmmeta=01HRBRZZEMY4PFZ5 8NHEBZKY3H&hash=item47182d4bc6:g:QAAAAOSwGBllnf9d&itmprp= enc%3AAQAIAAAA8GcHw8SxrxtOXuwzSkLTjdaDVlWWTy1RtQjnJFoS OJ7KnCbl3rvuEPdWpCxH7J43y3Stq3yMeHKx2fkVi8DxUWqnzvB8LQFid w7zvk%2F7AY8No0fXvAskVGpYhIpum%2B65Cspz%2BiWfshAMCO6P XtYiEm61j2lXZCiYcELTdery7FJ6PT0TsTZJaPd9pi0BHadu%2B4jr9d5w% 2BCgL4M7wXXwDVLhQrUTXZV7tH7l4ToGPERDYGAfvygk%2FcnvdY NzsLqn44oV2qpTT8Ml0BMZ35CZUxr2rSjXh4y5XAZwMXX8Ph4xGSEia gfpQt7j%2BKsMW223M9g%3D%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 6 5 | Ebay | discount* auto*part s | https://www.ebay.com/itm/285698579486?itmmeta=01HRBRZZEM06XES7 87PD3KGSR2&hash=item4284f65c1e:g:iH4AAOSw7K1lylA8&itmprp=enc %3AAQAIAAAA0ED5rL62%2FWIttYu9ThOO%2BNxq0NGFPlYVa43EN qn%2BgbWQcP2DIZQRyukQloJV8Yum%2B6XA5YQUJ54sarmSn76lf8V DZqrdMS92PvKGpKS3J6eBobE%2BpQ2GSqYwHz%2Bjf5pVbJtr44AszOo SwqtMiEP1bUQCfZxhHOaO7vu1-- xLWDZsVYHi%2Fbr63zTLsp6HBo6sIeJKCNPLyDzFSiXDfwQCu8EMfc MCE2jAqDR2dxEz1ayDBcwxIjHjTPeDf2NmvPp%2BUgrDi3lSWf%2Fho5 JqtZcDfgM%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 6 6 | Ebay | sarahe07 | https://www.ebay.com/itm/204629710384?itmmeta=01HRBRZZEM2AHF7 YYVPVM7CMNS&hash=item2fa4e19630:g:MbcAAOSw2HNlscxo&itmprp =enc%3AAQAIAAAA0GsGYLmQqSq%2FpMMMTu5l4Pu1ef0ZfcAXh8% 2B0HwSjV6BgyyeGfbHMIE8LCj7758AoWy5kJIavMAuWgNsK7hS1R8fI3 q1vPRazUib2eqQFhtkME1439Z1xHnDHMQZtdPiPUWt1dOV9MUuKUiLo t4XyRSAGc5sJ5ofHOVfgWc33hd5NtfRoLNjRlONxYBBT2QFJ9trsKgy%2 FWWR6ILszcrGpkoF3fwrXhzW5WHyvVP2vLcuC3F9uFObC19vQshA2Up 6cimXGGw%2Fa27%2FaLsjEbF02PrFIk%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 6 7 | Ebay | onesourc eit | https://www.ebay.com/itm/256420526960?itmmeta=01HRBRZZEMVRDZG NCE5ND3TWXT&hash=item3bb3dabb70:g:UCoAAOSwkUFl1mhL&itmpr p=enc%3AAQAIAAAA0EmPMzX%2ByjW55DoIRjxAYRUZTbTYuMy6B rPSBcDo3nc3KU6ohlcSLb742rjiWyM5rK%2BDvs%2FXq%2FwVOQiM% 2F92YE4R2MwxG77CSjnYX1QKNDyhqu5EBHevo0g6bsbv7zpcuVw8ZD6 InSZIbpTzkinTVdoiUbzjDUamrQcs1IY3FuPTBFqa1wN7qNx7sAZUBxz0m G%2FgvumKlvzBwBi4lAnjo3wGQhUtpbVfydlo5pAfFbhv9EprFod75CFu0l 9XbR3eDHS9utdgvflzwEzjM%2Bzb7%2FXE%3D%7Ctkp%3ABk9SR7b3_ _jCYw |
| 3 6 8 | Ebay | artamuzi casport19 76 | https://www.ebay.com/itm/355261519074?itmmeta=01HRBRZZEM401DV CCZFET0MNS8&hash=item52b73c94e2:g:FWEAAOSwGnNlbxoE&itmprp =enc%3AAQAIAAAA8MK4UKdCtq%2BcZNKYARaKq37X%2B5xwBd4r epxdLmfoaWkx%2B8cTDJHf1nPNwRf9rTcUqekmQpKC1z3JQmkOrYkgEj OwOeue9aaoofQCKVH2vhOy31OdTkJ%2F5guIWWR7mQq8CgWaRzW3 T3S9Tbhum1Uo9o%2B2%2BJK4JahUaxaYEjqaxCDRxGGouX0aBSzaBM B6uvZ29waDn734U8oaI1lFLFyqKm52TUFhw%2BsasKHip6%2BX1FlMXv vZzt%2Bg%2FNDBiIkx9o9DqVHWztIdlpspggrAgwWSHzs%2F9dNSi3oI |

| | | | |
|---|---|---|---|
| | | | MEmxKTCwhinw84%2FRktTrm%2FF0cW%2FwOcMZFjg%3D%3D%7Ctkp%3ABFBMtvf_-MJj |
| 3 6 9 | Ebay | home-dropgo | https://www.ebay.com/itm/364761571581?itmmeta=01HRBRZZEMVP3ZA0QYFG8RJ8J3&hash=item54ed7be0fd:g:FQQAAOSw-GBl3Cyk&itmprp=enc%3AAAQAIAAAA8JX0fpus97M32Zw4lxn%2Ba7Kb70dbOXTKQvuGnQQF7GcQje33KTAvT%2FH16t1WstLdErRlYr9ue49FX88zWlSlyJOtm2e0pT8K--LQ2pYczdnTZpTmk8GN%2BnO254gDPCihXq9nbg6cK7kRm%2BMnrDSdTSRSGglew%2BQyBIID%2F5ioN%2FqiAqnfBKz32yI2kXi9J2Wukxaxxn yPi2MUzW6JTHEZeEz2VJaQ2sDmLzNXJfSeLAaDN4dBhHTOOaUDdB2uMuMb5kA4aVE2Biy4OLuPaLol8wImlWO2mlbH4O%2Bm7niqZRo%2FPkZQNxIPIK%2BEFWZz1RvdxQ%3D%3D%7Ctkp%3ABFBMtvf_-MJj |
| 3 7 0 | Ebay | choquneo-5871 | https://www.ebay.com/itm/285456014615?itmmeta=01HRBRZZEMN5P00BVDXWHEM71A&hash=item4276811d17:g:~VYAAOSwY-Vk8fDs&itmprp=enc%3AAAQAIAAAA8EQyYdCKuH7HvdWyOwK7%2FYHjc5vzUt4vwVdRgCXQldnfxWswpKjN5IE5UtzRk9ur753B3KsDJRDxS7oqTWhB0FduEfdi%2BfzzvCbB4HwC3NED3ld1v4zi3gShrZlzqnBsRuoiDPW7wQ6SPBkUcVuudandokGym0DnYx0K6L9KdC3unvnS%2BcqNI2oDgvDUTob8NXSeBDaXICgIcpKSPY--fhYrQwGahrp2cpwv7%2Ftd0c2ooil1QKAEwtelzZkvbDtWoWLvSHaE2v82nb%2B%2Bd8s7P3pwj3zbuYyDagNa%2Bqe%2BrJUr7%2BtWWNeYivkjDK2A952%2B2g%3D%3D%7Ctkp%3ABFBMtvf_-MJj |
| 3 7 3 | Ebay | letgoshop | https://www.ebay.com/itm/134671569045?itmmeta=01HRBRZZEMSDY7N2QYZZ616BZE&hash=item1f5b0d1095:g:qqQAAOSwZXZkxW0W&itmprp=enc%3AAAQAIAAAA0Hp4nUxwJQUC45wVd9eYwF9sOBERX2h8%2BaovAYITpW9V7%2Fq6IcCGTo1cH1zm%2FFGdyc42RC%2B7LF6B%2B4k78Yj%2B812Lzw2My%2B39MA2ZeEDgFs5eECDEiwPANDcK8YgEp1pTcvS28NjNlvCkW7YHm9h239VAGM5zk2yx4Wsjo91%2Fyh9D08QfkeX957bvs8YL4HqcmaR0XrAUVJhRjxLvjSB7WTmk8v38DzR7L6l%2B2F0VnePm3kRoqBWkTLZBqYcX8a3jYGVRdfqUhdXvVN19BcTIOQN8%2FU%3D%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 7 6 | Ebay | woven_5 2 | https://www.ebay.com/itm/225758793889?itmmeta=01HRBRZZEMYHWBRSEGAD13P7RN&hash=item349045d0a1:g:XtQAAOSwc~lk9goR&itmprp=enc%3AAAQAIAAAA0KjCK61qZZRTwG2dLG7ENmLiyLGd211lC2sMsGJyObN1OjXCjt3z0sA57qsI3Fh8%2BWScbVg%2F2FTJJs2Oau%2B0tIyWcSI5jdTBlrAd8TxhsfmjaIaLxRGTfX2OzS39AXjAt2oF%2FVmbvFMMzc03hsBbCovRd9v1iT0Lm349ias2lOhX7ZYtNqn01M2yLMug6rfqi3uZoeMcvcKyZhwuG61kAHqYZYrynQqdKt2W9gZp2jhQmFE2pEeVk6ChHPkRg1ynq%2Fz51BUJm%2BmxlK3bDKWEGgM%3D%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 3 7 7 | Ebay | nethdien_0 | https://www.ebay.com/itm/204670777199?itmmeta=01HRBRZZEM501A90REWDZH0G9Z&hash=item2fa754376f:g:pMUAAOSwn2Nl3aXG&itmprp=enc%3AAAQAIAAAA8OV5qRmjCCliId%2FxgaID3m%2BZ7HmuHNvwcYgAPc380BBPgs0wVyFX9xRaVRsfpW5xcYxXDnw41sRDLgh7oL%2Bd3T qIWFJM7onsue07JHD4JmXMmycHv6qqs9h4LFFjvUQ%2BWWhO2O4FJhBIC2vlN62hQOfvL%2BwY3orHrEhOWDdtXwK437QhaayJtdWjc17oAKZ6pU2ubH3NwR1Ljcw4Vbvgu8uRsArQ4%2BD3FG8bsr7tLPuoQkYarZ2nMkGnXxt3DhSoq6SbmgTcX3INgK4a9Paf4FMQeTsBUTLnA5FZ4wOrZbdzh1U87K%2FPaQ6rti0dg7C9Iw%3D%3D%7Ctkp%3ABFBMuPf_-MJj |

| 378 | Ebay | paulmigue9 | https://www.ebay.com/itm/314819755972?itmmeta=01HRBRZZEMS97NA QKV2WYXAPQJ&hash=item494cb83fc4:g:R8EAAOSw3R9k-xGl&itmprp=enc%3AAQAIAAAA8GGhimGxInq9%2BhTlRTnPOdtrrW4vi zqDLnixW1dTI%2Bt7fUMMR60acHIzOCdK9usIjTY9t09nX5S%2BvF%2F RkUCc5FPYPCdjWpFtrjuufYtxKUB38AUhjVXLkEoOeMKNepAZPi0v0D bM1v%2FBwswY1h9%2Bbey1ITPkqM1C31u7ov%2B1WZ9ocNgyybHD1 Bidr4QkJVortpZL7xlqCjdxkRUQI%2FqS5JvY3u3PMIlpl0gIVL4wsL5Otmp ezmnjh0%2FuvYTtzKRe6%2B7IuZWBRfDDVP5K5AwQ2W1rTtCFOCaM i0wWK2gSQfG%2B4vmdxRjibhkElU6zAecFnw%3D%3D%7Ctkp%3ABF BMuPf_-MJj |
| 379 | Ebay | agenpol_0 | https://www.ebay.com/itm/355464357222?itmmeta=01HRBRZZEN3MBAT 02YANAE4G23&hash=item52c353a566:g:NMkAAOSwNEJlzNsh&itmprp =enc%3AAQAIAAAA0O9%2FuI4bbUxIOd0nVLTK2ZTq6%2FjZ%2BAQ9 2TBhtvZaoQtuB0DnGKpRTU7VT6n%2BTr2dPdcd%2B4okl2FrIaniZDUJ1 RK%2B9NqiNNOrBK1kJ%2B8W58SAR%2B%2BpMOWkMLXZ3eCLfRi EbgACurxjhYnJaPUugrQhmFfFvp6o8Ku1qPACdrUI1cAfPk3idT5%2FJO3y mUQWnidYQMU0Dtf94ELc9Uh1YABNKS97cZ0KE%2B%2BF4IL8Yt0W Sx8uYXNmz9r%2FHR8qiDlFIw4BeSmrtWQg6VbssKHOEdf6LHU%3D%7 Ctkp%3ABk9SR7j3__jCYw |
| 380 | Ebay | shoptech-5 | https://www.ebay.com/itm/404812697770?epid=26033694725&itmmeta=01 HRBRZZEN03BCPA7JN5YZH3B6&hash=item5e40b790aa:g:~6AAAOSw Q7Zl1nMG&itmprp=enc%3AAQAIAAAA8FkWB6wNTBCMwKy4LJZu5n bvj3EBjqJvPnrzpIs%2BpS3smh0CTNtJRB31NVlQHUNg2fLVZg%2BfY% 2Bmym%2BKdUeaF67Mn%2F7x4Toy8Qr8%2BBb0%2BDJp5YrmDPF5Te VcltWdeNRDhyMmkB3D%2BR3HYTBdAjoXYNmZaRLj0VvLpeCb%2F6 sQCsBXAJD%2FKLIGVvaFyMDsg0x1rJ9DmfbXuYO1oglHXEb2pAn8odv VtTQ9GM13%2BYG56ZtpEbPSkHngItGqIuAfMKrdOkHi3ScECVOFa13p PncVFJ3Mw2iD7MzHDmDkY9r98iC2XM4dhar1FufsoS2iTHzmbhA%3D% 3D%7Ctkp%3ABk9SR7j3__jCYw |
| 382 | Ebay | menahem _store43 | https://www.ebay.com/itm/386205612813?itmmeta=01HRBRZZEN4XKBT HY6RY4N61XP&hash=item59eba5fb0d:g:vW4AAOSw7URktX1O&itmprp =enc%3AAQAIAAAA0CmFybVduGwtdVHdutoA%2Fhbe2v7JC2SYR3Qz %2FgOiOKkQrtS0xrXhxsSC%2FW%2BWM1HeyQn5A6ZcFv%2FLb9rRI Q%2FaKxiP6DEmRCm107AoWZJTVrSG7hACsqLGqFgBYD3jHrT%2Fhp t4ngwFue2oscAQ8mrkI7W3ybomDjNSowuWLtKu6fCeK%2F0qUK0l0EiL NjpcWygh3zfIDRGt4LpG9GKgQMZJll%2Fu4EA8dR34IQrbEMucN1y63ey 41HXT6bFnL8x7dHCoeYC1CG7dguUZUhVO15JUkyo%3D%7Ctkp%3AB k9SR7j3__jCYw |
| 384 | Ebay | Tomshin eofficial | https://www.ebay.com/itm/355351108137?itmmeta=01HRBRZZEN93TYD8 DVSDYRYE5F&hash=item52bc939a29:g:THcAAOSwNVVlmCZB&itmpr p=enc%3AAQAIAAAA0CZUujtoR0up8CDg9KI4S4B7bsUcEKGaWmGkg 0tjGoPalVZRvv6tvvngivcU9e0vAcSuemHwigVNfKHKfTLw2KuvYVP7hU duzG2YEspXn%2BJnIrjBHbfZWxh2W9mptomhjpYOKgmhTLkBBsa0R05 A6fF6LP8RuVBj9HQRbHWxs5fmi8hKul2MOa%2B2lXE0Nss3HWoVZa7 yyJ4VvE80shQLLED4Vyr5Ummo9Irsgqv5KAFo5QeTwj4CHvF8GnERyK B8xlZQyc6yARovPTIWybqER2Q%3D%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 385 | Ebay | danielvra ngsinn | https://www.ebay.com/itm/275871865015?itmmeta=01HRBRZZEN5BFDZ3 XE35S78X0Z&hash=item403b3e98b7:g:VjIAAOSwqGZkcNyu&itmprp=en c%3AAQAIAAAA0BlrtJPCmiB1xSejIWRG5E4OAnzMk8%2BoqXyxLZzT F2yasmlklHsPsImTxOuRRFZhx745%2BKRwqe686iA67GE4Oc3B0JbZOG |

| | | | |
|---|---|---|---|
| | | | xr0GqD%2B5Xh2K7x%2FjUCr6D8AVMQ%2Fu8dmvbsApJKYIJ2qJWAzqh%2B7i3IuoMsTbG3YXl1cJtkgl7TEUjtGZZ0%2Bce%2FnIMdULPFbl4RUxLaMatE7Spvn6Iw2wgGXMUEh%2ByLxbjTaMAIQwfWEyMFI40VGWeWUCk2dPNj0MTrzGMuC9ljGcIQXW3QeJedImk%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 3 8 6 | Ebay | PixelPillowMart | https://www.ebay.com/itm/315096465613?itmmeta=01HRBRZZEN266NRHHGBQHPN5NC&hash=item495d3680cd:g:wW8AAOSwWJNlpFg9&itmprp=enc%3AAAQAIAAAA0Dy%2FzfxzzPLIPeAjlDg6lWspKbcDyg1B8ifjIyV7rk38dKjp8mTeKtMCTIJcOaO5bTHRQ0XFn3XWHXDD20Sg9JZ4%2Fwc%2FOKLawsiOmusPra31VxDNfqdQzjF5aE3iZdB6gE%2BY%2B7YL5NxxGspa%2FK3CMwlE3h6%2F9SgmL8KczDpbJ0NbUwDy5vizZ7Kp7qPK6SbyYjw9SqTqbXZaOQfFah8GaGMWxdaeW%2B2EqtDBvKDlaULvEKYW78yTBXQFOrvwIUyFR2STdt0BH3DQMzud97T7eb0%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 3 8 7 | Ebay | homegoods_2021 | https://www.ebay.com/itm/285667484756?itmmeta=01HRBRZZENY3K0PZY524S7W4AA&hash=item42831be454:g:Xu4AAOSwXMxlsI4J&itmprp=enc%3AAAQAIAAAA8FNeqbGfLPKpSj%2FZoHRAke%2BYOk6TSAS29CEFLB2WKMnhQ0DGomsrzDuBG0qcGMUU8sSGDIfYcvmn8tSy2Tx8bnKsgbca%2BtU0WY8zUvJPYGInFeFZ0VGac6l3OJUcltR%2FjKOPNI2XTr8WMeZHmbsw4anvHmR0cnlULflGddD3fbNEUxHmDcExbbNnHpuIkmmAX5b5nRL1hLF9CwdNeoRkjDAFyxkxSCe05Fl1jzhKezH%2FTcbaPi%2FnW1fx%2F47M0ilJtwiGUSfkZ%2FHz2Zmi1f%2FfXd8q3aLxsFh%2FQubxky02uPXmS8Ft%2BSQVqm9GAeGztwbkJw%3D%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 3 8 9 | Ebay | gogooauto | https://www.ebay.com/itm/125936346440?itmmeta=01HRBRZZENKMX4PMDGSCY0JHJV&hash=item1d52642548:g:JIwAAOSwMxRgfqLk&itmprp=enc%3AAAQAIAAAA8DQwPnZR9XeHf6DG1spxjer%2BD23Lg3tzSotXtrgk4VpchBot8U7fue2zsDLrym6i66lxoY8fP3SHOBDTeE2Fg8rZwJhQ1DB9dZfqQUqlQe3Pojzq8gcHVXrOzAOKcRji4JwIdybU3JMhBwapogj07pSvF%2FkOe0dhy4Ck9bMFOWXTGiQXVx0PqqIxEJFUvvMQ8U2AfvUztgSxdH3PsCzxh4Uc1Y%2BF4e%2BlsQS6tkKk5k6Ay8Oy72jOYLrjSyEOKIgcrDQAPmyC8TXCZ6NoH%2B2BTfggHny5GCYwNWP1FTLd6kB%2FiOB5e%2FiJTPw2RBjlAKVn0BzQ%3D%3D%7Ctkp%3ABk9SR7r3__jCYw |
| 3 9 0 | Ebay | bigbigsgop | https://www.ebay.com/itm/335203543771?itmmeta=01HRBRZZEN4FSHM0E8SEA72Z6V&hash=item4e0bb02adb:g:AMsAAOSwXtplUsba&itmprp=enc%3AAAQAIAAAA0APG2GlF7m5CN2LIU%2F15KhrFJJPGgZ77Gm03FCC6weQhM6gpk%2BiL8zCL1CCOSv2I5Q1ROjVbJ7bHD5rRiZkkdv4ef5PJiNUYsY9h9n2CxRcqPoY3%2BUI8bWCoS5F50AhbddDFBEaymfU2uHI5QJuELfiX92d5x5WoDlCJOvRpeSsw%2F8y3wd2%2B2B67Sc6IeJIGhiNdZaLYp3g10x%2BoJDZy0eynV%2BkLmd9M%2BJ9tcdcLN%2FVtAKO%2F7U0DE6uCn0fJuFFZZ1aWCL%2Fmq5DNBYdc%2FiuzENwdw%3D%7Ctkp%3ABk9SR7r3__jCYw |
| 3 9 1 | Ebay | menahem_store43 | https://www.ebay.com/itm/386343346419?itmmeta=01HRBRZZEN1ED7BW1GJ7AWC36C&hash=item59f3dba0f3:g:sHcAAOSwqddlKQHD&itmprp=enc%3AAAQAIAAAA0Fwjj5NdM4Du3UMCudx8Ux4XWdh5Cnxw6S8PNNe8ZcZanFJkZ4tJDRs7q9cepcF3QAQbRp8SIQF%2F5N%2B2B2Z5e%2FFFIfgPZiU69HPVe8Tb4rEV%2FBazrPW7Yqy0AG9UuAXG2UFJFVejMezYQIphYPDODn73LI7ZxG5zvG18C0LanDstuqd0AYUJbs0dbI37Zs%2FPZfk4RaBHkiXFkz4sN%2BUacWQAC0uTsEb8kxduzJsECl2QDsOgDBiyUBYeIAQU |

| | | | |
|---|---|---|---|
| | | | cy0PaUJVdVT0X1f2omJLz%2FQnVmIfI24%3D%7Ctkp%3ABk9SR7r3__jCYw |
| 392 | Ebay | baysidemart | https://www.ebay.com/itm/116074539022?itmmeta=01HRBRZZENB11SJ29JDA5BJ9VV&hash=item1b0694e80e:g:DRYAAOSwsn5l1NSZ&itmprp=enc%3AAAQAIAAAA8MjLhj%2BlnOpla17gasia10HnLCw%2B3h780bDDN5AgVvsGnTdqqoiSGgmyUXmCEgNHwyzwgrtRsHfuxk%2BaRTBimnmZmf1KJrrxld2TVdUlBojLNQnLawEVsgTil11FhZMMmcwM%2FjD3T1Geg%2BkMkuZqzUJEEc3Pa2nrAwK04%2FJChKgugsjZFc0Vs36hbWidVL5d57%2BOSjvkjcnlvJ7X7JGDLIVc4HhAo%2Fflz7xKXq2g7YS7MmDVQFn7gJyOmsVq9oo9%2BiwCf6ykykeCg3xBGTC3DWbB9cqyodQFMsud9E5ncUuUxs8WsB0M2LhIBJ4Hbx8Q%3D%3D%7Ctkp%3ABk9SR7r3__jCYw |
| 393 | Ebay | CoyoteKey Store | https://www.ebay.com/itm/374862334702?itmmeta=01HRBRZZENWHVQMWHJAVPSHMAZ&hash=item5747894aee:g:YosAAOSwxCJkz81c&itmprp=enc%3AAAQAIAAAA8I5OZYTLrP6L2R2pdYz9gBEjZIdDC2J3cL32wKuqyHdiOUNYQVswsHK6GUlz78P%2B6ENvjQv61HIs%2FDOMbgB2IoTem4m4ttbHOJHECNpVukToVXNfqZh%2FU0bQZi3280TvFWa2ZDpAAjv0TfvTuCLS4BYKghEPDE2jshB7JbCv4lUozhpJxVbZQKIK6C%2FPFTXfR8Fd7b3YT9KoD9InLFNNcEWkPCUlxMPBlFN%2FYK8HIfTwzCT%2FiEauLd5ZbKAitwPDcZnTHxLBjdrCrKSDYyrYo%2FB1kXGL%2Fwoxsyk0ODeYSum5NdqSgvOMvuCbJSglQJo4mSw%3D%3D%7Ctkp%3ABk9SR7r3__jCYw |
| 394 | Ebay | vr-store | https://www.ebay.com/itm/403785552086?itmmeta=01HRBRZZENB2AWHRY58YEQ9CC5&hash=item5e037e90d6:g:O1YAAOSwhb9i1r3H&itmprp=enc%3AAAQAIAAAA8NOKZWxJ79s3OPohFzORfWPQsV19R4NbMc%2BRNKLsyW2OkEVM8XV8Ecu21Vxuay%2BCC4D4dyeWNNbuKiF2LDm5gJHK15VmEpjPLT7Vjq1bqXA3TG5Bujyl2i9yBdo97xNvO8Ecn7ojJorzB%2BfLkvXZumqv9ijgukY%2BHh6%2BvOqW79x8Ak3BHq7Nnv9rMCFozsXh6DqxQUgzBhVV%2BWpY006AsZAXD99zQ5QEuGh5xDCm5rbuX5%2FPFtQB2Cp1BErmgqtEa9Hd23Q8wj5ZGyaAoEJrn1r2sSZJCjWLQh78keWSMvHQNFoHF8Uy4O%2FPFCUA2bC6kg%3D%3D%7Ctkp%3ABFBMuvf_-MJj |
| 395 | Ebay | bohudes_74 | https://www.ebay.com/itm/315127524307?itmmeta=01HRBRZZENG1YPWNP3X72XC6RC&hash=item495f106bd3:g:nx0AAOSwStJluG8g&itmprp=enc%3AAAQAIAAAA8HcBKTcEDpTeJuCeD0SEo%2FSQIo%2FyJXoeGuy4znP7elx4u%2FCdBd75umvf5B%2BBVx0dS561dpijGu66XkgK%2B%2F6GgXxsD92tkw46Zd85jjpEc6lsNBGMpfsGqsf1KRTNfKERFhF7%2BcORRGxqScCJVpphhS88J9YtHbeZlw0ygNooSgpTnIfJ4ZEN2h9DuY%2F07G%2BcQ7TSPQyqjxNh9UfFdEFCqOJwBR4n%2BFY21R4yXnCjYIQpcnLXCYKuHInaqcRHD2b9gWBmrdGZTaO3Wf%2BcBOZ3fglS1KhX8xOlaBKbn0Y9W8kQNte%2BFQq7gIdAVhhkSXXYCeMw%3D%3D%7Ctkp%3ABFBMuvf_-MJj |
| 396 | Ebay | paulmigue9 | https://www.ebay.com/itm/314819755972?itmmeta=01HRBSYNK8YP32D3X1KD5SPWTY&hash=item494cb83fc4:g:R8EAAOSw3R9k-xGl&itmprp=enc%3AAAQAIAAAA8GGhimGxInq9%2BhTlRTnPOdtrrW4vizqDLnixW1dTI%2B2t7fUMMR60acHIzOCdK9usIjTY9t09nX5S%2BvF%2FRkUCc5FPYPCdjWpFtrjuufYtxKUB38AUhjVXLkEoOeMKNepAZPqSKPeyQoj566sTQtrU1pd3bPdi3vbAHJesVT3QQrRWLMwGyclCGY18LcMNZREoEFLostVlvIDs6H95Sm%2Brivj6bQm9w5UzqrX9Pr7Tm4XOl9pK5Z03n |

| | | | |
|---|---|---|---|
| | | | PCQ4yButuyN2T74X9OE92SdMIWVcfLSxOFkVLOZMXSfcLTi2m4g1jgz0%2Bc8z1b7Hpu40Wei3eNcVlg%3D%3D%7Ctkp%3ABFBM3tn6-cJj |
| 3 9 7 | Ebay | fansfuny | https://www.ebay.com/itm/116008903846?itmmeta=01HRBSYNK8WHBSS095R882V6P5&hash=item1b02ab64a6:g:gmIAAOSwSY1leUkQ&itmprp=enc%3AAQAIAAAABAszKxxYdK1yomy7vCz4seFQuJtYFnEc%2Fckbfoha BlpnmoZfcmFohFuqzEvB7nM5jiigcrzAJQASHqy1CP%2BpXP8zuyLkQIN NqBvVq4thyeItOUpkstzztDoE7LDV%2FwtsbCsdtGlje1tsjLoGP8cxPhufgJI 9bIQIUAunkoJD4WNXuCZ90Osd4nGEbpAcFsUa2BbwqGjG3NeewrF7U%2B%2FkdZuwzW93%2BY1iPV0WAjH0nr2PV6ogwABqLTP%2BwXr5neg mZMMZ6REvWVA81DRNQIlnPIju%2FLPL3MYzWlsmBsqRZrcCTqgCXf2zYykYtFG1gd79OFHeWIkQo6Fqtz21mao4I80%3D%7Ctkp%3ABFBM4Nn6-cJj |
| 3 9 9 | Ebay | tuadvicab | https://www.ebay.com/itm/305365138534?itmmeta=01HRBSYNK82B0V7MYN4TR10STF&hash=item47192e3c66:g:0PsAAOSwKpBlriOG&itmprp=enc%3AAQAIAAAA0BYhNicI%2BBE2bqWcQuGfVVTXssWUvvFOqPj8N6BmcW8p5Ki2i3ccRWWFzvEEE1juxWSa7uJfotNm3vh3d7d0zlOVNKYa NoribUfXTtu8J4vyvLYvHpW41iurvTsajqQJfPx0S2nVRFgslUCOaTy4cUM 03hRml2hdOzdi82v%2BDjPDEwr0rWycbDaZxRvskWpbZJpUptuUD293mr R0qGXvGzd4z%2B1USC33a%2BcJaCyXKDpn1KfFUHgeXawtb4u6Kihvz NLDJgFotkiM7jkjJSJcrOQ%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 0 | Ebay | jstoreb | https://www.ebay.com/itm/155746120714?itmmeta=01HRBSYNK86KM5D TMS3CCBK671&hash=item244331340a:g:s2sAAOSwHGBk75yZ&itmprp=enc%3AAQAIAAAA8Jb8%2B6wJSyjTGN5ZFnQzTVJhIml8xvQCvN3zi1J a%2FHCaU79OZObuICxNhaFxvpXwuHs8eMKa1%2F9WXXqK8WL6hJc0 dYGxQxrkaOwU2bHT%2FAA0qMjgYZo2jdmRErB2zPaPeXLLbeRFFvVH b5UTCOUrKQGBZQddrKT9Q1Ms%2BjKtYw9tkpGrtAV1HHDfHcz5%2F prKXtC0U9fOEBSmtA2c2mJKBVDuwJzD95xLNzaAYdjiymWrNzPWABq eqxjB0mUsz8k45crwyHB%2FrIvBUxC2h6Vi6yzdE8L3hkaVS55Nh7xiBmn J4hxQ1%2FHKGVxRYHtKaENwYA%3D%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 1 | Ebay | thebluest ores | https://www.ebay.com/itm/225741523792?itmmeta=01HRBSYNK8MZ2ZG EBCVVG7SVMA&hash=item348f3e4b50:g:4IUAAOSwGwFk5Yxv&itmpr p=enc%3AAQAIAAAA8DERuBjK%2Bvs2aNvyU1Vqoehf2yziAOUBoXD vBZsuPD2k%2BybXbrbUVYhELdaCx3YpoZDG9sNRV7LZLBob24k0nk7 qaSvRddJGS6eNxFKK%2FCCVE8SLEZuwVbo3WA45fLzM8jO7veuxTKx C62hpio2S1bVYMhmVm3gmdTzDhAE6sO7mAuYops%2FBly%2BKKG8y5 nshdpeFBy4mOZCM8z3pY%2BxGKtcsBz7zlIJ67k%2F2R3t4Uu1iw%2Fee %2BY%2Bw8xKCEkH97mUOFKLMVd1Js3QKuRZPbMCJD7%2BVPN7 RXmUv%2B1jtcKwaI0wB%2FA%2FHZLtqhzra7r2dXq1D2wQ%3D%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 2 | Ebay | ski_vivia nnn | https://www.ebay.com/itm/305351630311?itmmeta=01HRBSYNK817KW6 KGDWKP52E26&hash=item4718601de7:g:AMsAAOSwXtplUsba&itmprp =enc%3AAQAIAAAA0LycGvdtaKBkAI0W6BFEVW87N3VyuvQlLpd%2 B9Xhahw2A6gPUGqrxV32JGFWTzryhxLVyLIGC6bhQv%2BVYfaC8xGV QIYuSvrmyG%2FnrXxAiGikoaqBhL72%2BoOx3ZBV%2FepA6hS7T8FDT UWWIUCmiFECrcpOcN1Y6PEx1a7insaKiE%2B3YVbyjFICzDrvrEOjfEVT ZM5KMOP0cj9VZp35j8F6oMUrcJ%2BXSrusUaIJ36FSW05L33f9c9uqJnB 7YQRXeyA1BTzfnBJuIF0PPNXyGrSlNajM%3D%7Ctkp%3ABk9SR-DZ-vnCYw |

| | | | |
|---|---|---|---|
| 4 0 3 | Ebay | acodidy | https://www.ebay.com/itm/225946497036?itmmeta=01HRBSYNK9JNWFX 73GMM9CVRHB&hash=item349b75f00c:g:qYYAAOSw9w9lmHd3&itmpr p=enc%3AAAQAIAAAA0NYyayCeQ4%2FJOgXsx8SMprd0mh5nPsVKStG SwweHKgELf%2FEE78TlDtbrjfTxiG3SNHD2rgFgHNz03H8CveHeolrx94g r%2FeYXksGTHdUk8DeFuP1zMA1a72axd7fcX72TsKGXNYVdckN65g3b 9FauhgV9KxOaOARp3R89%2FDsYL6B9Jn8qGQqKxzu8P8luynLiL9i5iyS hzHOCqgIMGy1chvZuxWLXHPVThXrsgkN4jsm%2BNlhIVQPbyhMfVgB CA4lD9Ml68J9XxRZTm6CQsVc8L1M%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 4 | Ebay | acodidy | https://www.ebay.com/itm/225946492522?itmmeta=01HRBSYNK9CNSX30 ABHYPPDPWA&hash=item349b75de6a:g:NpMAAOSwRyxlmHzL&itmpr p=enc%3AAAQAIAAAA0EFYHH86tO67RbCtHkw%2BnCMSUbHeY7NS% 2FiJmFDW5gtu9G%2BgRiKto%2FwM%2BYje%2B%2FF519VKnOuG2u5t aEAg6cfJybbuXEmu73FdGkfGR7ufNkKMqOGYJXljImKk1ic79hifcCZDe9 kfipSOdbkQrF1n%2FNwCHLSlaOqn0fo%2FrKJH11WGL5me2xtSv4vROe 4s6vvGN2gF3NYOEHkQfhkl6UmcS1Z2zBAlvSithUl82YSI6vzNBCRW8h YYZCXOFkZyMPMsrW1DzPbGpEWEvwA4YCITwyxI%3D%7Ctkp%3A Bk9SR-DZ-vnCYw |
| 4 0 5 | Ebay | tomshine official | https://www.ebay.com/itm/355530936247?itmmeta=01HRBSYNK9VBDCA KTFPHYYF7FT&hash=item52bc90fab7:g:VtMAAOSw0- xll9Xv&itmprp=enc%3AAAQAIAAAA8O%2FOwcjWkS7ScxJMyoj0gxhoU XBqqOl0CCGxHCGuT0IPZG8tl15Pi%2B%2B727JHVnSZ6yV0mF%2BP% 2F39kYG0q3C2ovxGBMOMmSSheQKrhF18VEO7yLu3zi4g41%2BbroQg Bg9Rk7vLnT9HNLkeC14W%2BIm05WHCyolh%2B6BdZYHooh42o07x3 mIJhcXpegAV2Vm7DlDpbhJStp5JXtj8yohMMP%2FCATLMThAelGptG37 q%2FFMIzIE5lcAIQLU2gZbluAsV%2FsxQOs%2Fhar4ymFHwgtfu4tDAPJ KZZySYHdIYafamT6O7xsbR1neMSVVohoDiAFyEioMSrSw%3D%3D%7 Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 6 | Ebay | mota_hg | https://www.ebay.com/itm/395122902028?itmmeta=01HRBSYNK9N6K8Z KBFASVFKWDJ&hash=item5bff29040c:g:ocwAAOSwzsVlnTZh&itmprp= enc%3AAAQAIAAAA0IPEFrB9BbRZSooY7jNQpvOeG5YuWo%2B%2BiN LmbqDM1B7bap0bgAFNpOxo6E6Jk8UETKcXZE1I4S7Z2MQ4AomFBnw S6Npw8G11u7bVX66nSX%2FdlPArKTYXjt%2Fn5gTHMwickBL0UwhlR gu%2B6F0hdGdczzljqKdGa1DnXXpaAWLoPkShqWWXUuDUWIMFY%2 Fa3q6ogVAL1dc9%2BTu5vpOX%2FemIU8txKpnbQGcW6VCa8Xcvc0Qgl i%2BZwgzM1EolvpUjzMcR3%2FdANRCafhn0RMxWsDHaI5bY%3D%7C tkp%3ABk9SR-DZ-vnCYw |
| 4 0 7 | Ebay | miteckcit y | https://www.ebay.com/itm/266347912639?itmmeta=01HRBSYNK9ZH8CB0 C2KVRYGZMW&hash=item3e03929dbf:g:GAoAAOSwUUNkwJEX&itmp rp=enc%3AAAQAIAAAA8HDje8RIQo2%2FrEf2WBMbCTb2IflWt6FCn3M B0jOK1pvopY7ARREhUOD0zjsgJJMz2G37GGgP5mznUJN8TZzL6y7Eua V5MMa69r6AaODqQDkYnQPhdSX9cPCuVHWe314ArjUHcgMhj0YGyw ZLJLhjitmYg6x5mSgfitYX2IwEfV3OEnr3P3MQPqS11ikBp%2FeCjWdRY QwrpWMnpWcDdGpSjhOH9EAzWn3o60F0QTnZuJeWBDSd%2FHyTO5f 4ekWvL%2BWRB7R3JqAQ0YIS1Z9Ts4vp2mqN2TC3Xn43VT81D2Zr4Jc Q1L2ITBjKcYaHvp00swao3g%3D%3D%7Ctkp%3ABFBM4Nn6-cJj |
| 4 0 8 | Ebay | PatioPala ce | https://www.ebay.com/itm/166602966733?itmmeta=01HRBSYNK9Y4CYC RZE4HE32GJ7&hash=item26ca4f86cd:g:tr0AAOSwU7RlufbL&itmprp=enc %3AAAQAIAAAA8I142CTrcD1f9bprUbb7tRWZodqkqNfBpEBpQ6oGTL64 YtV0UKkGWP3UU5AZFfMQNBfZoaDE2%2BT82swZ487pXKreb14PTX |

| | | | |
|---|---|---|---|
| | | | TQSE6OrZW9ieWSg6leHcXHNakLGc02ug16z5CiOsalZJIAS7egT12%2F2iRiQXlCXVaqpOZT3VI82U6u8ip%2B9Jr1JCoJtNxnCvPB7TaaxwjBxB1o1nQS2p8SxlBa3C6ozn6UZhaysjcWITITf%2BH7Ddn%2FC8Jdf4leVSbQxLq0bEY8dImKvVp9MdrOJTn8Ho%2FWhUj2nFj4WiH%2BSBPiD2ZWfjeQPjmJF9PoguyTnA%3D%3D%7Ctkp%3ABFBM4Nn6-cJj |
| 4 0 9 | Ebay | GardenP ath23 | https://www.ebay.com/itm/156036148894?itmmeta=01HRBSYNK97W4TPKPDFG1W51FH&hash=item24547aae9e:g:gD8AAOSwkORlufbM&itmprp=enc%3AAAQAIAAAA8OJi4no2dwK9Ykczhiflqk2eaSUCgRU7J2%2FVtEHUAiem1%2BlIgK8M7KG5rj6xMZ2h8OuBcvrbKBfAP8JnO%2Fxr2%2Bkn4g177ABhXAYAwSidA85WcJ3K0vub9ZXJ6Djl9lWRvAMTNbgtxmw5jXoAdXfaEhqEpYK7Yx8cZbf80UenDDLa8PXyX0d%2BtQTkQ5sQghpreE1YWEGeh6ipddo6Fzl5t9dizWCF2o3JROQ7hh7zu%2Fe2yb5WtkI1G5O%2BJJRGrTiQjouNQVsWIiw97cM6B%2Fp4pgk4X2Grwe4I77qBG8hCv05Vrc31wa39vPiG%2B1uZyHX4PA%3D%3D%7Ctkp%3ABFBM4tn6-cJj |
| 4 1 0 | Ebay | vic_spac e1 | https://www.ebay.com/itm/186026204450?itmmeta=01HRBSYNK9GXP49RKT10HCTA08&hash=item2b50069d22:g:f9IAAOSwu3hkz73n&itmprp=enc%3AAAQAIAAAA0AEi1XSR5h1kxQp%2BnsRJxOoch2jncXm%2FQ%2F93nMTWq5%2FhepqHBfD87emmhj70H4knyxV6XWwon6FaopKWOAFAio8gG4nWZ768mG2G4EYsMwtuSp7Qm3JkLkXiQWvfu60prqHy4qd8RoYftOfjPCqbbIKEcd0EiY0052yGNMc5nieM9nbqIyi6Krjj5EGg2p9BBmNdFuHbpGV0QJZj0mBioSezVcRHZfCrz4uXTlCh0K2SlqqzP8Hqygn%2BnbUSXzpLImg9m9ajuRflfvjdt0D%2FmrQ%3D%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 1 | Ebay | Loan Star Deals | https://www.ebay.com/itm/355293558112?itmmeta=01HRBSYNK93Y6H0RRK1NZAHQG4&hash=item52b9257560:g:jGcAAOSwgrVlex3g&itmprp=enc%3AAAQAIAAAA8FtGF0d1BZwOrK5tol6XBeA5CNte7mBD4%2BomKXgRF%2BZFjEZ0JRQ3LnsFmqhlaaMBRBgxVlVCZbQTjYfyMr5iKxjidwfUJR6cJuuGCBLnhy0E90eO3XkVenWgxb0Okoxc0GR1HeIdcDa6HTtB6U8uGWl9kUEW3v8o8m%2BITqUewwoOLplW9L3TNRgbzFA1bQbCrnKU%2BezksUfxy3L0BTgU6aT8IQfZwWm0sUtu%2BJrG1QYADrL29kv%2Bp3s%2B2BaaAuA%2F%2B3AC15cXgZIzOd6Uhl3PL%2BP3T7q2Tz%2B1TsLXbmynCUOMG9UWKiUga9aeOXZvRNF3W0Jttw%3D%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 2 | Ebay | Retro Gamer Depot | https://www.ebay.com/itm/266689267248?itmmeta=01HRBSYNK94YZJ4DK9JFFD0FY8&hash=item3e17eb4630:g:kCgAAOSwdzFl2gfQ&itmprp=enc%3AAAQAIAAAA0MGp--18IcesykijILd%2BNFNyDr9gxdCGiNEdn2W8%2Bp3VIBa7F6jx%2F9Pbkt gIw8NV4E0eW9ytmwHZ7EPLWJo5s1mNTp4F8AwYM0mTXRcUbbdmln32ON7H4Cy5CpD89Tgjuyu3Zwo13QporiiflPvNHp2N2sqluroK3gi3nGAv%2BoPFa%2BoC3LAbftzSiTqkmALq658NKJ3CQPRh%2BBRt%2BBltDLjcXcMn2qfhfm0Z3LS4T%2BeLEHT%2BtsbFrVkTK30q124c9ZY%2BYKKk7sn0dl2BQutg17L4E%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 3 | Ebay | kgbaccr5 | https://www.ebay.com/itm/195137276408?itmmeta=01HRBSYNK9E0A4F3FPGH7FMPQJ&hash=item2d6f1689f8:g:u2wAAOSwy8tiqRMA&itmprp=enc%3AAAQAIAAAA0EbbLWKxqTn3QqTrYIyB8K8sWFNDy0VxvGMW%2FgAYzE3x7gYJMIquS3LQ%2F7rmbiArrqaLCiids57KH1t4R5yEx3%2Fof%2FowEoUzAb6Qav0M2sZCmcTGJR6s3RDcq2ou5sihvuyHsSr5pVi9Vm%2F9gMTu8jF%2Fvzo VEftMhCVsllkca8gR6zxX2%2FCq%2FqPJuo2XdObANczzvK4qB4RrKiO8UYR4CkEaVo0qJR76y1XHryakHB69JzooYC3OaG7VJmobB3kM16QF4QTuYR2J9rpSW%2FxpE1k%3D%7Ctkp%3ABk9SR-LZ-vnCYw |

| | | | |
|---|---|---|---|
| 4 1 4 | Ebay | Haley's Farmhou se | https://www.ebay.com/itm/315105991997?itmmeta=01HRBSYNK9ZV6396 5410B8F68G&hash=item495dc7dd3d:g:m- MAAOSwZ5xlqeVT&itmprp=enc%3AAQAIAAAA8IAp%2BXCG03G1BA JpTKswUVT%2FZTdDqaIUej1B7Y3zSWy%2Fz29K3v5w8zZ%2FKFF53qB 0lVEoOotL7EdmL4nZzcrLK4NcnL4nZTAeR%2BYwMe%2BQWsvb7ICC PFAswzYi8F%2B2JGIOf79IJqOYlL1wllif4bXqOikuB9VY%2F8DH5RMGi FGIoU2h%2FAn%2F6cMiG0WAyfZCzGBgEZZT9SphGcpbmpdOZstHlghq Lin7cbBteIYnDpm9KSXtugHkZ6NcvHEdNgCzigbtwowYg5XdRid4zEmvC %2FhtoEmgJJWfCeIIRmO28cPJO%2BGx1Dd%2Bay7gzSrmqNfLFwlSeO A%3D%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 5 | Ebay | bluejacks -222 | https://www.ebay.com/itm/395241425437?itmmeta=01HRBSYNK93E148A 1C2QKJQ9KW&hash=item5c06398a1d:g:hT0AAOSwwt5lrEWx&itmprp=e nc%3AAQAIAAAA0D10D65qd4ROhVtbUvQf5WitVNxORouHC5I0mG0 GiqdqupVIC1%2B%2FLqla5wTclNM1%2FNrkl1voFO6Obm0RZuKZQru9 bJs%2BS%2B2XXq5jGF0spuxehqvqpBnl9ib2VPwIZLeJCzayHUTOf12t%2 Bo7kVa65XIdFJtj7YHFqeW5N2%2BeM8uhxKjxew6jEZSx6K8YyRM5B6h rjC3L9dpNWYHAzk7X6tXDkAdbcJp4GP5Bhs0I55n%2Bk4BFhhHWz1km pq47g4oabXOugNpZ73hYWR3fWt%2BBJwaI%3D%7Ctkp%3ABk9SR- LZ-vnCYw |
| 4 1 6 | Ebay | ripi_6395 | https://www.ebay.com/itm/204370629393?itmmeta=01HRBSYNK934CZJ4 HWDGDVH839&hash=item2f95705311:g:VO0AAOSwJ5pkjnKR&itmprp= enc%3AAQAIAAAA0PPMD8X%2BRRkYNimglZTqqlG4P6oziZAzX28vld %2Bfrkx77P6qoWd65Aa0qQu%2Bxb2hUbqnqVkTGuqigzb%2BeAHnqhE AYiNwBQQM7TpowrH%2BdCpyCaZX1X%2BsnwNHtsSQGemeT%2B24 bBhYtqmv%2F4LHgwvuYXIMXgmU%2Fo0dhrV33kdfZ3ip7c7c%2FNSatc ZoSbmAE2wC6PJqrL%2B7TLVu%2Bie7ZnV28ka9t9nALBAFHK2ZTcM2 1YkmdVneaGy9KFd%2F%2B7dqNEsn2b%2BIjKiHk2ahdkMhUm7XUQN U%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 7 | Ebay | shalom_s tore34 | https://www.ebay.com/itm/386627247075?itmmeta=01HRBSYNK9EPTNZ6 7BDR42F551&hash=item5a04c79be3:g:VsAAAOSwXDBlmXPQ&itmprp= enc%3AAQAIAAAA8N%2BoQYuuSDh243Yx6edk9%2FO%2FQMaqEzE- - To5AuY11DY8dNoZPxosu%2BxoVbsjRjmNUgTu7dMvbrmKml%2BUw6 Bps4%2FnwmwmgsKRtTcZPhNNgGYcfHTSfjCheKdSfMd4ZEwUZ5Oqlq n3hh%2F55lvPr7oVNSKXXuYo%2ByaxUYc26SGX50oxqAIDZ5g7DtJYW Mal08mQy2r3JtEIw6lc7cTe9JZ%2BqU1Hia08JuFjWKGxthvGBub%2BX99 TDc6MCh%2Fgw%2Fp%2Fjz63x77gwO5Dz%2FcwYwRKUKw%2BCOU M3lz1I77G20fB%2FdO5hDSOq5KjhbRBGF5mE1rGCY40Gg%3D%3D%7 Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 8 | Ebay | The Pom Shop | https://www.ebay.com/itm/174821728770?epid=1037991584&itmmeta=01H RBSYNK9GMA9PPATS1ERRWPQ&hash=item28b42fe202:g:GiUAAOSw 5Wxg3Nlo&itmprp=enc%3AAQAIAAAABALhe2aS0UZ5fu5tKJ%2BIxyFRJ NTykVjMbV5fqJ10spnstQCALYZtI20ZeVndQrQPjjf1Pp0zDkooRfzlofNkJ DzXD6nFF8jI35jkXLXv3lF28sX3O8oRCzf6XbXKFJYSMLVk4MwIldG9a PoxyZgCWq2WE7zpFFBbrQnnYTs8ex5oElM%2F9%2BPvB4d18vIv3gcAI cD92j%2FtWCLkYQBotbQhBWrjRkdHi8g76%2FClJcRuP%2BwZNWXqR NY4FWPKMI7Pk3cCl%2B2eRmK0HHLtPIR61R9TkwlIebq775%2BxHdL RqHdgBoqF0gJm3KJR049EGSlFFM9M1fY3EhYrKwgvJfRQ%2BFy4o85 M%3D%3D%7Ctkp%3ABk9SR-LZ-vnCYw |

| 419 | Ebay | Love Holiday Decor | https://www.ebay.com/itm/115815962681?itmmeta=01HRBSYNK9N4X8WFFQ7XPHFTYG&hash=item1af72b5839:g:iz4AAOSwy99kcNCe&itmprp=enc%3AAAQAIAAAA0GA%2F2QF1c39kUhnO9ajGgbIyvjDExw91ffpXR62HVO9muBcC1ixZ7lZPp9a49Fa9uHZ%2BnlqwUFe6FYVipR%2BqWBMGRNvaO%2FBpOTpWpH5Y8f4swPSPn74GQflQiMUa0oUCK8LgjnlCD1iNk0RGt0SjfxvUYVUj%2FK7Ef64XEbUHBLGhLdUrnOxJ%2BZ9AIYxA0Eexyb9KSQ4Rf7z6ZeGn2wib%2Ba4Rg4000oo%2BO12PeXEDHFM6Ofqvzi KYfjL1Cw8j9%2FjdFPvWoFxrHxox0w2r4Dr0o1I%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 420 | Ebay | Love Holiday Decor | https://www.ebay.com/itm/115844568777?itmmeta=01HRBSYNKAN4GCFXF90TKFJS28&hash=item1af8dfd6c9:g:iz4AAOSwy99kcNCe&itmprp=enc%3AAAQAIAAAA0LhMOuWAD6gH3RNqlg1Lqi1FNnzZkIs%2BXzFB%2Fporx1fUqy4G4wJYOqOJ9iSi9oj2XZxbUceu4ZeByowZhgG8cfNoju2Ui%2FJl3p3%2BEVMYzfdw2drhq1TAenR%2B0u38FMJncEkFq%2Bw%2BsYBNiuf1vYEbgMw2bZhaMlxxKhVvnjbiKW43f3nQQbHzNFiMTKMdDOe1CXfzUOsiFNBMsbEN25W2H4ctmN8WkKjK0dmSYDIPMrmHnP7QUMqD1EnF9npOJuyeakSg6IJj6jq9n%2BXAQbhwkofE%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 422 | Ebay | wearemine | https://www.ebay.com/itm/315189220615?itmmeta=01HRBSYNKA941X6CM4W7FZ1Y70&hash=item4962bdd507:g:GA0AAOSw9XRl3qY4&itmprp=enc%3AAAQAIAAAA8La9EX36LOo2WRAGbY8GS2iDFNLFeYlokVNFvJVCUjPIz6HnWcNpaYgWXryAWa70j8M9CpK1WQAk7G89fG2PGSsbdSnjHZbZ532BKunMquM8t3wmEe3fDq8CgUlkgWIH7Bxsb0KB%2FK28E6N9zJfabYua8BkRMxTGkh0Wwb2cnwG%2Fw5wMltyUG0vdW5yzh5E9mjHyvnme6ldkVA2Qtr7lWnR%2FrMGXApRI6%2F1L8xp5EWewSQBp1iZ2ty4gARGoQ2TziOj%2BWbBTu3FBRbSMu7Xt8fQMWd9YtCTrPmFR3LBRpT4JlLhO9VsrdyefrDJYtvt5oA%3D%3D%7Ctkp%3ABFBM4tn6-cJj |
| 425 | Ebay | PatioPalace | https://www.ebay.com/itm/166604477461?itmmeta=01HRBSYNKAGKXKF087643W21M2&hash=item26ca669415:g:tr0AAOSwU7RlufbL&itmprp=enc%3AAAQAIAAAA8MrLStIW0zjezpmJJAYHorbTCyBvKByNqT8qIpSpMge1U0ZFYlGn1Kyg7EbX0H%2Bia3A9Z7yLWr%2Bg4unoEJhZQBtX28WSczVMVrRcLyUe%2BZVIZJI%2B2BxsrE96xQ7KZoPeO5I1MlUKRcLqAb9LbOPe%2FQFQNQahmKJ3mY1lzTgHzspndKhSx7%2B9DeKhP5USyZnNg1Fyf%2BcRdlh3%2BBbX%2B8u0UmwdRh8ZRERSf6l%2FYQIZQOoI1nJ9fmHhg57AIK6frK3TCdr8RkL8Lp1%2FWBOFEqNG2SbnlTvJeavCiQL8AVjcLBIcdhvqN%2B2B%2FNMPTI%2FHHjA%2FNNGR2fw4jw%3D%3D%7Ctkp%3ABFBM4tn6-cJj |
| 432 | Ebay | resthy | https://www.ebay.com/itm/386823477454?itmmeta=01HRBSYNKAVP9FKPJRQCE6SBWC&hash=item5a1079d8ce:g:~kkAAOSw84Rl3qY2&itmprp=enc%3AAAQAIAAAA8FYrJb7Dar3uLW7NaAjhGRpJJ6z8kn5Nt4iiKsxhThhU0up8M%2B9z9w55Em9QlK6WHBw7O%2B5COyBbuRf81twjaPsheEctbhjMWfU6uvrd%2BidwCgzgFMyzqyKCxYIhwGm0VeGr3HHOuYVLVGCHbLd8ubLoViYw5k1fIrSMXzvjxUuSGnM9UdKRHAdFjTsvHg1OIehWT9B24Q0hC4Jcp9xxEREPB71ZEBQRtRFicJohf2n9nhvpyjTzFWl66RooXLg%2BKhO0%2BsqTG02g323hH%2FVVPFXlautc7DXadUbuUoWs%2B5nlAZmzmaOFSx9ZFfzZ3aVRKA%3D%3D%7Ctkp%3ABFBM5Nn6-cJj |
| 433 | Ebay | LivingComfo | https://www.ebay.com/itm/315139281778?itmmeta=01HRBSYNKAQJP1ZMYYNMA6ZRDC&hash=item495fc3d372:g:gD8AAOSwkORlufbM&itmprp=enc%3AAAQAIAAAA8OLbkDlQOeXiTiSofSlxD2b7Rx47%2BZNY%2F7HGVmOo7llYxXt91svRqV6L5PWtORPE2QzSc2lYPabqPvL%2Bf3RjTLtQ |

| | | | |
|---|---|---|---|
| | | | 9JiKgdlLx792xos1S5kC5LVKMLPQbWsamBEJSO8r6oURYVmLW6cf574nchfU8N49GLHmZoM7yMaRHR01PBuGntwUEb9WxOvIisy24r8ij9wlzXYL%2FSCcY9j5KXLCwDhjTPxCLUW%2BnezPKNleyHeJNYGXN2G5GZ9BI1sk5XGcrqoeYIw1mbyq3vJcfWRkjAUxBVajut0%2FPgbSveFVAG%2BvtVj9LR2RkhKC2l78Ww9ZvA%3D%3D%7Ctkp%3ABFBM5Nn6-cJj |
| 4 4 5 | Ebay | dearysh | https://www.ebay.com/itm/395233436768?itmmeta=01HRBSYNKBZNT22ST4K9CP9AH9&hash=item5c05bfa460:g:fAkAAOSwCrRl3qYy&itmprp=enc%3AAAQAIAAAA0HE1umMqyE3yKCXzhmc%2BylK%2B2Br%2BeKrot0Wel3QPe4aUMxUE4UmQRJkPrOeMVLr0pQtRbYSMMUASJ9jBum3D9%2B3aJrD05kA2AhGOCT6iepFRntSx6FCwStClFIs%2FNAd60EjZiDokD4E0CFJI0BnQHk42ageUiJmkc3acy2tttfkfNtPYMmLdHvqlFUCSrgtPQ8foyLLzTIuYEiUXY62zFCd9aL%2FicSwcf%2BBE94HikD%2FZQzi0fz%2FAHA2EAJRvInfdtXjGRBhs1KA%2FplPT4Z3hMh4rjKg%3D%3D%7Ctkp%3ABk9SR-bZ-vnCYw |
| 4 4 7 | Ebay | maintoup | https://www.ebay.com/itm/375281123789?itmmeta=01HRBSYNKBCFAAC51SHA4J7SQ6&hash=item57607f81cd:g:GA0AAOSw9XRl3qY4&itmprp=enc%3AAAQAIAAAA8P6xHFljnrkAtUjhfljjWo%2BYfelJ0wcYF64gMMY3qwWkngeqdejwO0Yf1pukbLk9k8Wm81548OiSNqIyOMIrbuJEajLGFQSwbl2YqOQceBfYRQQcQrvXfOpGPNHx6Yjn3QZ2nHxOIRf9ZSDPSkok2OH3yoEDjPTIoVQRNOSoRsmrVn0biBKA52dauPPJLW3w8Ok7jDG7f5yjG2X5sf%2FOJ8UKw12b8zJBzF2viPEYPbOQUPtmqRZI5ozuUqBqBEewptAbVUqOHroACDYUZdFgQD%2BCz%2FKUDUDrAtkdJnHp%2FFeuNYsgIb2tyTlODhwQkBXOfA%3D%3D%7Ctkp%3ABk9SR-bZ-vnCYw |
| 4 5 2 | Ebay | sunshinre | https://www.ebay.com/itm/225913245167?itmmeta=01HRBSYNKBTABSH3P02WPK7895&hash=item34997a8def:g:ZXEAAOSwAfVleBl7&itmprp=enc%3AAAQAIAAAA8ETlnjW7AJkS9iYpRxViMeLGqeBZhQXqBNVAZGwRCOYcpOho6Wjrkz%2FslSp7mY06Na%2FagmH4PBalu1Tgn%2BJq2bHyFsCYZlKlF6ci0DS8Hr%2B4y8lKvAlKZ0R6eF%2FJE%2BdPddjnKUp7dTctqeayMD1i6jxLahZHrs7G3ZGZv7PnNGaZg%2F1ZCwUmxXvuRRpsu3jKHJ1PHOHjJBhUxUALQyUZmNMbqVJcvhloWLPEE9oCntjkVwWaKi8eeQSHm%2BKsyGwbZ6Pg5thylRkyVDso6PJKolLbKfJ5oOd8FxzA7352FaUBmq9j2bHveYuY7m%2F9TKlCgA%3D%3D%7Ctkp%3ABFBM5tn6-cJj |
| 4 5 3 | Ebay | celeon_8 4 | https://www.ebay.com/itm/394905987978?itmmeta=01HRBSYNKBM787FT2WXC4A4FZ9&hash=item5bf23b2b8a:g:2VYAAOSwuOtlFaYu&itmprp=enc%3AAAQAIAAAA8OjP84xewB5FOxNDp%2Bu%2B63E90Tt36bKxotDGKBN%2BlXVcQXUiHd6YIary1pk6Gy3%2B3r%2Be4acksOEiK5v41vrvmOgJs672DYxGYaP9XyNHLx1yM3mlk0%2FPVhDC%2BWCifPLen5e%2FaSMqrwevc1GyTMcI2mH0HNy3aWHwHNhA%2F%2ByoJ%2BzUrfGxpCk78thodwfEJCrYM9zzyWxJZDcdk%2B2B2xklNgqhlnu%2FttDKqhXfttTM7prnqcFzjh6h3xsGqSvVKeucUPbCcRyxmf4uDh1XoPKyU9RjVOJL45Efk0%2B9Tp73Rpwl99iSyTLWrMXENK1aikFc2AQ%3D%3D%7Ctkp%3ABFBM5tn6-cJj |
| 4 5 4 | Ebay | Liwarace -LAMP | https://www.ebay.com/itm/315162854209?itmmeta=01HRBT9SW9BM6PKM3H67WMEGCE&hash=item49612b8341:g:T-QAAOSwK7plufbK&itmprp=enc%3AAAQAIAAAA8LoENTK9lyxtNoMeqG3igpLT3Ozz%2BBGlk6ODisXeRsB41QSmRN28gmdgZySoy3U%2BFzv5BG6nA%2FVbXEi6wPf9pSPyyWN%2BFU9c9Mpoie9WPbV%2F0Nn6opKmTsW8guHb52cavaqye0lKQluyhHDn5Xee6fMNbSXBxmcxK0jGU5BFALJji%2BOC8GJTEJy%2FFsCJtDleiBRnLxhly8MMjVp4JVbG3v%2FucZzpnm92%2F7xsr7DsXBPL%2BXU4wWaQVpyo3dNjbDZvc1BwAkr2Ql4sX8nwf8rSClk |

| | | | |
|---|---|---|---|
| | | | gaxc9eIPdnj1H7OzSyDpCZncpdeVxMCZhzc7vh4JXUUmJYA%3D%3D%7Ctkp%3ABFBMmJ6n-sJj |
| 4 5 6 | Ebay | pkgf88 | https://www.ebay.com/itm/355397834988?itmmeta=01HRBT9SW9P7JB486565S3WZZM&hash=item52bf5c98ec:g:hT0AAOSwwt5lrEWx&itmprp=enc%3AAQAIAAAA8GhQo9rGIAUPz6ttL92vlRKH1txFCV1goyTB4iXoGIOdEvi8y1x7nnIsAYScz0J7EARzhOL%2Fslujikq LrXM4lRr%2FSfiIshub9pZxmxJnUcvXltSjxvBQqix3Lhw9SIhut9hk10AnHOr954L4f9mbvZnthq4snSWHEd3A1%2FRDStxDMaxW7ssnV1ZdAqo7EazS78k2OpVgUwSeWdnGemi9tuxl%2FrtZ5eKlZUv7trwdAztX8pgh8Tex6Z4zeAHwWiaapRGb88YOFblVQ0hvgfsKypeq6zEGWSdESt9xqjXDJ0eiPSY%2Bz4LU1La%2BPnpNSN48vA%3D%3D%7Ctkp%3ABFBMmJ6n-sJj |
| 4 5 7 | Ebay | keedodoo 2015 | https://www.ebay.com/itm/285640163995?itmmeta=01HRBT9SW9VF622FBYE2T1V0J9&hash=item42817b029b:g:i04AAOSwQa5lmGOL&itmprp=enc%3AAQAIAAAA0ANAIo6%2B0QWWuC9HNPQ6yNXRoPWFumJOTcbPOV8MSfRx%2FX79xro0R0Xb9EHuP27F91AFDOWTn%2BIxuY19GHgUA9viKIsFfk7ZWQSirW4PKRHXKjA2F03u1LIgJrsck1ZfHhXkWrxBvdIRQqsj0cIwG0%2FSFVya6LufGPm%2BYB%2B0zYsFoKSh%2B7HVEfPGuDn5M%2BjZ32%2F80gzGp1E0ybWJEpKjE69QjcFLtEkSHL9jaX%2FhAzY2LkV9dZXWWLakZRVMB6FPM6lh79q4lcgWZ%2Bf%2BKihMG3k%3D%7Ctkp%3ABk9SR5iep_rCYw |
| 4 5 8 | Ebay | cesadon | https://www.ebay.com/itm/395113787312?itmmeta=01HRBT9SW9XJ581J1TM06K44QA&hash=item5bfe9defb0:g:1iAAAOSw6kBll82k&itmprp=enc%3AAQAIAAAA0CyxSI9Tq9M8JAdjCxApLyPouYFiqNjw1xAHpXrVWKdHMAlLVMRheXD5yHIWmqceAlM6q9J%2BYf%2FmVJYFFaF2W2FKHKWPw8zzthpvJHA4mPZ0SScK2Yg%2FQTchHTFKocDLuCq6b3hke7LV2y1FQMc59S5rtvEKmmJsyoz8iWdccWo6s8%2FRCgucGqdTNVju5OMYhH5rqMZ%2FRJEfXoVe3uqlLfWe%2BMnoFW3g8Xp%2FwW5BxZ9E%2Fajp U2RYvWvk7%2BSDV4qZ0fII%2FdGrPE%2Fr%2FrRi5%2FdF5uo%3D%7Ctkp%3ABk9SR5iep_rCYw |
| 4 6 0 | Ebay | Magazzino-Italiano | https://www.ebay.com/itm/386801106267?epid=26033694725&itmmeta=01HRBT9SW9VKP0NAW2MEYR6C8T&hash=item5a0f247d5b:g:ZDEAAOSwZq9l1m5Y&itmprp=enc%3AAQAIAAAA0NPg%2B01p%2BzBzHeNbpq%2BflsIUDN%2FBDkS9gnpUd6AXRjZZw%2Ftk78ZpIyz4cDQPOl6vf0sbITY7SEmfTaLOFKCYrAQaRTTlpdFYkQSTwcIY9agfDKEcqzUFicFtrc6Dmw8x12L0JBj%2BmuDp5rI3XeiuWmYyzYqh%2FjktSh7Yd2C8EvK7Oemd9tA%2FdzMjGSc---%2FDUlr4E5rzmlk1NhS8Qva9xHRtA8ZbmhfPqjDFMYxYLn5CTlnAKCsrKrp4B8gDgrYf6%2BBRVf8T6rvxZhKvruPOpqruvGVE%3D%7Ctkp%3ABk9SR5qep_rCYw |
| 4 6 2 | Temu | AllenSolar | https://www.temu.com/1pc-irrigation-system-solar-automatic-drip-irrigation-kit-for-potted-plants-support-15-20pots-with-2200mah-battery-multiple-timing-modes-plant-watering-devices-easy-diy-vacation-automatic-plant-waterer-indoor-balcony-outdoor-garden-g-601099525571715.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0781119e6ba7a4f5d133ce29f7aa0ae5b.jpg&spec_gallery_id=2027439473&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzQ4OQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=g |

| | | | |
|---|---|---|---|
| | | | oogle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id =143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x _ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82T vHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pl acement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id= &_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBh AgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5 DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0c UMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&ref er_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 6 3 | Temu | AllenSol ar | https://www.temu.com/1-pack-auto-drip-irrigation-system-5w-solar-powered-automatic-watering-system-easy-diy-water-timer-for-plants-on-the-balcony-gardens-and-green-house-supported-30-pots-solar-powered-garden-watering-system-for-indoor-outdoor-plants-g-601099540408435.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com %2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2F3f79123558f57fff3 f1cb0c861e315e0.jpg&spec_gallery_sn=2076543695&refer_page_sn=10009 &refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1 =NjE5OA&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200 049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=goo gle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id= 143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x_ ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82Tv HK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pla cement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id=& _x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBhAg Ei4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5Dqd iXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0cUMA iKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&ref er_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 6 4 | Temu | AllenSol ar | https://www.temu.com/1-set-solar-irrigation-system-automatic-drip-irrigation-system-suitable-for-potted-plants-allen-drip-irrigation-kit-49-9ft-irrigation-system-with-12-watering-modes-with-timer-2200mah-battery-suitable-for-garden-greenhouse-and-balcony-g-601099518746418.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com %2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2Fdf6e52457450029b 6b485337bca04a29.jpg&spec_gallery_id=2007887981&refer_page_sn=1000 9&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_ 1=NDQyOA&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=2 00049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=g oogle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id =143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x _ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82T vHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pl acement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id= &_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBh AgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5 DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0c UMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd- |

| | | | |
|---|---|---|---|
| | | | 4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&refer_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 6 5 | Temu | AllenSol ar | https://www.temu.com/1pc-solar-automatic-drip-irrigation-kit-system-automatic-plant-watering-system-automatic-watering-equipment-with-timer-indoor-and-outdoor-irrigation-system-potted-plants-for-living-room-patio-balcony-g-601099514655745.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fe481f35a61dc1c0c0ede7450ed2c15b8.jpg&spec_gallery_id=26013210&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzY4OQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=google&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id=143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x_ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82TvHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_placement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id=&_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBhAgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0cUMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&refer_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 6 6 | Temu | AllenSol ar | https://www.temu.com/solar-auto-irrigation-system-solar-powered-drip-irrigation-kit-with-2200mah-battery-6-timer-modes-nvrgiup-indoor-outdoor-automatic-self-watering-system-for-10-potted-plants-in-green-house-garden-balcony-g-601099518168747.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fd6f63f50ff0c5e370825e6274fffd1cf.jpg&spec_gallery_id=2001332757&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzkwOQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=google&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id=143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x_ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82THK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_placement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id=&_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBhAgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0cUMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&refer_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 6 7 | Temu | Solar energy product | https://www.temu.com/1-set-solar-auto-irrigation-system-solar-powered-drip-irrigation-kit-with-1800mah-battery-indoor-outdoor-automatic-self-watering-system-for-10-potted-plants-in-green-house-garden-balcony-g-601099516841690.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Ff74a9f6fcb24c6339 |

| | | | |
|---|---|---|---|
| | | | cf6fbc6dfbc2767.jpg&spec_gallery_id=2004730138&refer_page_sn=10009 &refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1 =MzQ2Nw&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=20 0049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=go ogle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id =143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x _ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82T vHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pl acement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id= &_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBh AgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5 DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0c UMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd- 4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&ref er_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 6 8 | Temu | Solar products | https://www.temu.com/1pc-solar-automatic-drip-irrigation-kit-system-saved- water-solar-auto-watering-gardening-system-for-potted-plants-with-auto- alarm-weatherproof-solar-panel-6-timer-modes-for-indoor-outdoor-green- house-garden-g- 601099516841150.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com %2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F7546e9c2b20e83c5 45d89fcd60a24116.jpg&spec_gallery_id=27139766&refer_page_sn=10009& refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1= NDE3OA&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200 049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=goo gle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id= 143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x_ ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82Tv HK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pla cement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id=& _x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBhAg Ei4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5Dqd iXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0cUMA iKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd- 4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&ref er_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 6 9 | Temu | Thompso n Solar | https://www.temu.com/solar-irrigation-system-with-2200mah-battery-drip- irrigation-kit-supports-10-15-flower-pots-with-6-timing-modes-diy- installation-suitable-for-outdoor-potted-plants-watering-system-balcony- timing-mode-and-automatic-plant-self-watering-equipment-g- 601099525975019.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com %2Fproduct%2FFancyalgo%2FVirtualModelMatting%2FF09b1e3f156397836 d8b594be8353234a.jpg&spec_gallery_id=2036893636&refer_page_sn=1000 9&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_ 1=MzY3OQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=2 00049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=g oogle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id =143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x _ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82T vHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pl acement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id= |

| | | | |
|---|---|---|---|
| | | | &_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBh AgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5 DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0c UMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&ref er_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 7 0 | Temu | Thompso n Solar | https://www.temu.com/1pc-drip-irrigation-timed-watering-system-solar-drip-irrigation-system-2200-milliampere-battery-standby-time-of-15-20-days-suitable-for-automatic-irrigation-and-watering-of-potted-flowers-and-plants-in-balconies-and-courtyards-g-601099527371227.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com %2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2F4f0462b1d0ac8059 9022dd7ed3ef0c6e.jpg&spec_gallery_id=2032693464&refer_page_sn=1000 9&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_ 1=NDI3OQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=2 00049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=g oogle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id =143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x _ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82T vHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pl acement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id= &_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBh AgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5 DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0c UMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&ref er_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 7 1 | Temu | Thompso n Solar | https://www.temu.com/solar-drip-irrigation-system-kit-automatic-watering-equipment-with-timer-indoor-and-outdoor-irrigation-system-potted-plants-for-living-room-patio-balcony-and-green-house-with-anti-siphoning-device-supported-15-20-pots-12timing-modes-g-601099526503937.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com %2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2F776f2e4bd5411e81 2212e5c46819929c.jpg&spec_gallery_id=2035040488&refer_page_sn=1000 9&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_ 1=NzA5OA&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=2 00049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=g oogle&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id =143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x _ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82T vHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_pl acement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id= &_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBh AgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5 DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0c UMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&ref er_page_id=10009_1709796777330_rpeeowjhl6 |

| | | | |
|---|---|---|---|
| 4 7 2 | Temu | AllenSol ar | https://www.temu.com/solar-powered-automatic-plant-watering-device-with-built-in-2200mah-battery-supports-15-20-garden-irrigation-systems-with-6-timing-modes-suitable-for-gardens-greenhouses-and-balconies-g-601099525978365.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2Fa9a3c2f3fab81abcfe33a438f4e38e87.jpg&spec_gallery_id=2032155810&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDEyMQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=google&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id=143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x_ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82TvHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_placement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id=&_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBhAgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0cUMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&refer_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 7 3 | Temu | Thompso n Solar | https://www.temu.com/1pc-automatic-drip-irrigation-kits-with-2200mah-battery-drip-irrigation-kit-supports-10-15-flower-pots-diy-installation-suitable-for-outdoor-potted-plants-watering-system-balcony-timing-mode-and-automatic-plant-self-watering-equipment-g-601099527848469.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2Fae2d79703a53cd38a5c6d9cac1f50245.jpg&spec_gallery_id=2040231203&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDIwOQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel=google&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id=143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x_ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82TvHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_placement=&_x_ns_match_type=e&_x_ns_ad_position=&_x_ns_product_id=&_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBhAgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0cUMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&refer_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 7 4 | Temu | AllenSol ar | https://www.temu.com/solar-automatic-drip-irrigation-kit-with-built-in-2200mah-battery-suitable-for-potted-plants-supports-20-potted-plants-12-timing-modes-can-be-installed-in-balconies-courtyards-gardens-ip65-waterproof-and-can-work-for-20-25days-on-full-charge-g-601099524684285.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2F87eb1d419d1d381bdd6b85d4476f14ce.jpg&spec_gallery_id=2029280100&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzYzOQ&search_key=Solar%20Drip%20Irrigation&refer_page_el_sn=200049&_x_vst_scene=adg&_x_ads_sub_channel=search&_x_ads_channel= |

| | | | |
|---|---|---|---|
| | | | google&_x_ads_account=1213016319&_x_ads_set=19694142866&_x_ads_id=143413279342&_x_ads_creative_id=648389969513&_x_ns_source=g&_x_ns_gclid=CjwKCAiAxaCvBhBaEiwAvsLmWNSFO_GIemHL_EqCJO82TvHK300drWmNd2PDpY99mIHlBEobGSplghoCd9YQAvD_BwE&_x_ns_placement=&_x_ns_ad_position=e&_x_ns_match_type=e&_x_ns_product_id=&_x_ns_target=&_x_ns_devicemodel=&_x_ns_wbraid=Cj4KCAiAxaCvBhAgEi4AgR6XDgR9uoQVtaNwENEQz4tjuXzpFIaH_SZtyFHDqPo2DMlC5DqdiXwhLHtvGgLclQ&_x_ns_gbraid=0AAAAAo4mICEARE4KyG79b0cUMAiKDdYl6&_x_ns_keyword=temu&_x_ns_targetid=kwd-4583699489&_x_sessn_id=2h7okv6ejj&refer_page_name=search_result&refer_page_id=10009_1709796777330_rpeeowjhl6 |
| 4 7 5 | Tik Tok | Hey Fens | https://shop.tiktok.com/view/product/1729421191241830440?region=US&local=en |
| 4 7 6 | Tik Tok | Hey Fens | https://www.tiktok.com/t/ZTL2gRPra/ |
| 4 7 7 | Tik Tok | AISITIN GARDEN | https://www.tiktok.com/t/ZTL2gCTmY/ |
| 4 7 8 | Amaz on | AMIPEPE-US | https://www.amazon.com/Automatic-Irrigation-Watering-Anti-Siphoning-Supported/dp/B0CTDJ4SRM/ref=sr_1_15?dib=eyJ2IjoiMSJ9.VPzZFaEYn2ZBFYS2Pi5CqLMAdQ0rw7LHgt5LhuDkHiKuKFfgR1mhkA9B97OQ-IkASFalYAYkiZXLMFzeg0mT4gPVeaH9zFVoALdwXBU7lNtOJAlHtu2GM3PY96R6QUyTTdxnL5leAc5pTS_EnC2c6gycr8yvyldaUNORcC8XdXXSGrxd-xtcQLJmOHw66k9NYEUBkpt87m8bIlPirgSP1qFpNUeLCxJM2vRFqKFyt0AFPRFIWzkUDiDjT0vJXgMlpbE_hETqH0PdQmyF9hhD5-F64c1ZSfksdbkOXKTjma8.0D5qHc4PAY41C50q8DtAtMcB_EC1xEa4NiuPX9XsV9E&dib_tag=se&keywords=Solar+Automatic+Drip+Irrigation&qid=1711085756&sr=8-15 |
| 4 7 9 | Amaz on | Piscator Zone | https://www.amazon.com/PiscatorZone-Automatic-Irrigation-Powered-Watering/dp/B0CT3D116J/ref=sr_1_12_sspa?dib=eyJ2IjoiMSJ9.VPzZFaEYn2ZBFYS2Pi5CqLMAdQ0rw7LHgt5LhuDkHiKuKFfgR1mhkA9B97OQ-IkASFalYAYkiZXLMFzeg0mT4gPVeaH9zFVoALdwXBU7lNtOJAlHtu2GM3PY96R6QUyTTdxnL5leAc5pTS_EnC2c6gycr8yvyldaUNORcC8XdXXSGrxd-xtcQLJmOHw66k9NYEUBkpt87m8bIlPirgSP1qFpNUeLCxJM2vRFqKFyt0AFPRFIWzkUDiDjT0vJXgMlpbE_hETqH0PdQmyF9hhD5-F64c1ZSfksdbkOXKTjma8.0D5qHc4PAY41C50q8DtAtMcB_EC1xEa4NiuPX9XsV9E&dib_tag=se&keywords=Solar+Automatic+Drip+Irrigation&qid=1711085756&sr=8-12-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9tdGY&psc=1 |
| 4 8 0 | Amaz on | tenghuada | https://www.amazon.com/RAINTPOINT-Automatic-Irrigation-Watering-Anti-Siphoning/dp/B0CRQXJ9ZK/ref=sr_1_23?dib=eyJ2IjoiMSJ9.VPzZFaEYn2ZBFYS2Pi5CqLMAdQ0rw7LHgt5LhuDkHiKuKFfgR1mhkA9B97OQ-IkASFalYAYkiZXLMFzeg0mT4gPVeaH9zFVoALdwXBU7lNtOJAlHtu2GM3PY96R6QUyTTdxnL5leAc5pTS_EnC2c6gycr8yvyldaUNORcC8XdXXS |

| | | | |
|---|---|---|---|
| | | | Grxd-xtcQLJmOHw66k9NYEUBkpt87m8blIPirgSP1qFpNUeLCxJM2vRFqKFyt0AFPRFIWzkUDiDjT0vJXgMlpbE_hETqH0PdQmyF9hhD5-F64c1ZSfksdbkOXKTjma8.0D5qHc4PAY41C50q8DtAtMcB_EC1xEa4NiuPX9XsV9E&dib_tag=se&keywords=Solar+Automatic+Drip+Irrigation&qid=1711085756&sr=8-23 |
| 4 8 1 | Amaz on | Skycow Office | https://www.amazon.com/Drip-Irrigation-Kit-System-Anti-Siphoning/dp/B0CTMFYB9H/ref=sr_1_38?dib=eyJ2IjoiMSJ9.VPzZFaEYn2ZBFYS2Pi5CqLMAdQ0rw7LHgt5LhuDkHiKuKFfgR1mhkA9B97OQ-IkASFalYAYkiZXLMFzeg0mT4gPVeaH9zFVoALdwXBU7lNtOJAlHtu2GM3PY96R6QUyTTdxnL5leAc5pTS_EnC2c6gycr8yvyldaUNORcC8XdXXSGrxd-xtcQLJmOHw66k9NYEUBkpt87m8blIPirgSP1qFpNUeLCxJM2vRFqKFyt0AFPRFIWzkUDiDjT0vJXgMlpbE_hETqH0PdQmyF9hhD5-F64c1ZSfksdbkOXKTjma8.0D5qHc4PAY41C50q8DtAtMcB_EC1xEa4NiuPX9XsV9E&dib_tag=se&keywords=Solar%2BAutomatic%2BDrip%2BIrrigation&qid=1711085756&sr=8-38&th=1 |
| 4 8 2 | Amaz on | ZENIC Tech | https://www.amazon.com/Solar-Auto-Drip-Irrigation-System/dp/B0CTT9MX13/ref=sr_1_46?dib=eyJ2IjoiMSJ9.VPzZFaEYn2ZBFYS2Pi5CqLMAdQ0rw7LHgt5LhuDkHiKuKFfgR1mhkA9B97OQ-IkASFalYAYkiZXLMFzeg0mT4gPVeaH9zFVoALdwXBU7lNtOJAlHtu2GM3PY96R6QUyTTdxnL5leAc5pTS_EnC2c6gycr8yvyldaUNORcC8XdXXSGrxd-xtcQLJmOHw66k9NYEUBkpt87m8blIPirgSP1qFpNUeLCxJM2vRFqKFyt0AFPRFIWzkUDiDjT0vJXgMlpbE_hETqH0PdQmyF9hhD5-F64c1ZSfksdbkOXKTjma8.0D5qHc4PAY41C50q8DtAtMcB_EC1xEa4NiuPX9XsV9E&dib_tag=se&keywords=Solar+Automatic+Drip+Irrigation&qid=1711085756&sr=8-46 |
| 4 8 3 | Amaz on | Meih-SU | https://www.amazon.com/Tigvio-Smart-Solar-Drip-Irrigation/dp/B0CSFNW7MT/ref=sr_1_48?dib=eyJ2IjoiMSJ9.VPzZFaEYn2ZBFYS2Pi5CqLMAdQ0rw7LHgt5LhuDkHiKuKFfgR1mhkA9B97OQ-IkASFalYAYkiZXLMFzeg0mT4gPVeaH9zFVoALdwXBU7lNtOJAlHtu2GM3PY96R6QUyTTdxnL5leAc5pTS_EnC2c6gycr8yvyldaUNORcC8XdXXSGrxd-xtcQLJmOHw66k9NYEUBkpt87m8blIPirgSP1qFpNUeLCxJM2vRFqKFyt0AFPRFIWzkUDiDjT0vJXgMlpbE_hETqH0PdQmyF9hhD5-F64c1ZSfksdbkOXKTjma8.0D5qHc4PAY41C50q8DtAtMcB_EC1xEa4NiuPX9XsV9E&dib_tag=se&keywords=Solar+Automatic+Drip+Irrigation&qid=1711085756&sr=8-48 |
| 4 8 4 | Amaz on | Ipow Official | https://www.amazon.com/IPOW-Anti-Siphoning-Supports-Irrigation-Automatic/dp/B0CMLBXLMX/ref=sr_1_54?dib=eyJ2IjoiMSJ9.G26esegNTPlj7Wbu0vXO3pQBz9SULZpY6lpIkK7y3NSyMHIagsmcwxE2ZyQ0nMyHyjcqUl-qZtm8UKaCOl3s01TfhDKt6Oa9ZEYrMMlcI70X7Jy0oYRFM_TedzVUZ6E2dXu4Bhm69IL5nvnhw5FbHkFsaKXpOWX8IL5zfMpn2zH-8jlgymbeDx33wXjA0mrtOU2UWpQL1lZrQ-Buzxr4OD7m54PcB6Cs5bGMPoPGb6XpXrbCqtvNQ3m7mAT-KS1fwWIQTbRpLboq8e3j21VNp2jNYKxbiuR0ejMEVM3CwAw.NdLVBAEh8SRJs0ZoUI8aCmqVFRg-- |

| | | | |
|---|---|---|---|
| | | | i97axaYCDK6BA&dib_tag=se&keywords=Solar+Automatic+Drip+Irrigatio n&qid=1711087684&sr=8-54 |
| 4 8 5 | Amaz on | qinglong Direct | https://www.amazon.com/Irrigation-System-Solar-Watering-System-Self-Supported/dp/B0CSCL2FVN/ref=sr_1_70?dib=eyJ2IjoiMSJ9.G26esegNTPIj 7Wbu0vXO3pQBz9SULZpY6lpIkK7y3NSyMHIagsmcwxE2ZyQ0nMyHyjc qUI-qZtm8UKaCOl3s01TfhDKt6Oa9ZEYrMMlcI70X7Jy0oYRFM_TedzVUZ6E 2dXu4Bhm69IL5nvnhw5FbHkFsaKXpOWX8IL5zfMpn2zH-8jlgymbeDx33wXjA0mrtOU2UWpQL1lZrQ-Buzxr4OD7m54PcB6Cs5bGMPoPGb6XpXrbCqtvNQ3m7mAT-KS1fwWIQTbRpLboq8e3j21VNp2jNYKxbiuR0ejMEVM3CwAw.NdLVBA _Eh8SRJs0ZoUI8aCmqVFRg--i97axaYCDK6BA&dib_tag=se&keywords=Solar+Automatic+Drip+Irrigatio n&qid=1711087684&sr=8-70 |
| | | **DISMISSED DEFENDANTS** | |
| 2 4 | Amaz on | btastbo | https://www.amazon.com/YIWENG-Watering-Irrigation-Powered-Automatic/dp/B0CPDVT1H4/ref=sr_1_165?keywords=Solar+Automatic+Dr ip+Irrigation&qid=1704443453&sr=8-165 |
| 9 3 | Walm art | Welltop | https://www.walmart.com/ip/Solar-Irrigation-System-Drip-Irrigation-Kit-Solar-Powered-Auto-DIY-Watering-System-Supported-15pots-Solar-Watering-System-Set/3163258766?athbdg=L1600&from=/search |
| 9 4 | Walm art | Cool Buy | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Timer-Plants-Patio-Balcony-Green-House/1695601952?athcpid=1695601952&athpgid=AthenaItempage&athcgi d=null&athznid=si&athieid=v0_eeMjAuMCw5ODAuMCwwLjAxODAxNjI zODg2OTc2MTM2NCwwLjVf&athstid=CS055&athguid=yNbeNtX0pBBQ e_fNieXXLSkmoDetKDX82D1m&athancid=3163258766&athposb=0&athe na=true |
| 9 5 | walm art | Cozy Time | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Sensor-Timer-Plants-Patio-Balcony-Green-House/2447327504?athcpid=2447327504&athpgid=AthenaItempage&athcgi d=null&athznid=si&athieid=v0_eeMjAuMCw5ODAuMCwwLjAxNjg1MTk xODM3MjI0NjA5LDAuNV8&athstid=CS055&athguid=JBRxB13R3ZBjVP oWSAAgPQss2GBKnYt2Zt6P&athancid=1695601952&athposb=0&athena= true |
| 9 6 | walm art | Wonderf ul buy | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-With-Sensor-Timer-For-Plants-In-Patio-Balcony-Green-House/1873175588?from=/search |
| 9 7 | walm art | Better and Easy Life | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Sensor-Timer-Plants-Patio-Balcony-Green-House/3652950865?from=/search |

| 98 | walm art | UR BEST CHOICE | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-With-Sensor-Timer-For-Plants-In-Patio-Balcony-Green-House/2331383226?from=/search |
| 99 | walm art | Cool Buy | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-With-Sensor-Timer-For-Plants-In-Patio-Balcony-Green-House/3887300863?from=/search |
| 100 | walm art | UR BEST CHOICE | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Timer-Plants-Patio-Balcony-Green-House/1264984748?from=/search |
| 101 | walm art | Fantasy Choice | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Sensor-Timer-Plants-Patio-Balcony-Green-House/3887682822?from=/search |
| 102 | walm art | big weekend | https://www.walmart.com/ip/Yabuy-OWSOO-Solar-Powered-Automatic-Drip-Irrigation-Kit-Ideal-for-Plants-in-Green-House-and-Patio/5109292186?from=/search |
| 103 | walm art | Light UR Life | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Water-Sensor-Timer-Plants-Patio-Balcony-Green-House/3555665304?from=/search |
| 104 | walm art | Cozyroo m | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Water-Sensor-Timer-Plants-Patio-Balcony-Green-House/3643628634?from=/search |
| 105 | walm art | letsports | https://www.walmart.com/ip/Arealer-Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Sensor-Timer-Flora-Patio-Balcony-Green-House/2634685171?from=/search |
| 107 | walm art | World Deal | https://www.walmart.com/ip/Htovila-Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Sensor-Timer-Floras-Patio-Balcony-Green-House/3805201184?from=/search |
| 108 | walm art | Dodocoo l | https://www.walmart.com/ip/Solar-Powered-Automatic-Drip-Irrigation-System-Self-Watering-Kit-with-Sensor-Timer-for-Plants-Ideal-for-Patio-Balcony-Greenhouse-Use/5233367159?from=/search |
| 109 | walm art | Number-one | https://www.walmart.com/ip/Number-one-Drip-Irrigation-Kit-Solar-Powered-Plant-Automatic-Self-Watering-System/1094529140?athbdg=L1700&from=/search |
| 111 | walm art | TOCSO Deal | https://www.walmart.com/ip/Solar-Powered-Drip-Irrigation-System-Kit-iMounTEK-Automatic-Rechargeable-Plant-Programmable-Watering-Timer-Device-Up-15-Plants-Indoor-Outdoor-Patio-G/5368559258?from=/search |
| 113 | walm art | LBBEN BI | https://www.walmart.com/ip/Ikoopy-Solar-Irrigation-Kit-Automatic-Plant-Watering-Devices-Timing-Modes-IP67-Waterproof-ed-Drip-DIY-System-Plants-Balcony-Patio/3489892875?from=/search |
| 114 | walm art | ElcHome | https://www.walmart.com/ip/Solar-Drip-Irrigation-System-iMounTEK-Powered-Automatic-Kit-DIY-Plant-Self-Watering-System-15-Potted-Plants-Bed-Greenhouse-Balcony/5281188815?from=/search |

| 1 1 5 | walm art | Xuanyue bojiang Trading | https://www.walmart.com/ip/Automatic-Water-Irrigation-System-Drip-Kit-Solar-Garden-Plant-Self-Watering-NEW/5442873287?from=/search |
|---|---|---|---|
| 1 1 7 | walm art | XIAO House | https://www.walmart.com/ip/Solar-Drip-Automatic-Irrigation-Kit-Rechargeable-Self-Watering-Irrigation-System-with-Timing-Function/3312250528?from=/search |
| 1 2 2 | walm art | Gesuidia nzishang wu | https://www.walmart.com/ip/Solar-Power-Auto-Self-Watering-System-Drip-Irrigation-Kit-Plant-Timing-Watering/5421273531?from=/search |
| 1 2 6 | walm art | Yesurpris e | https://www.walmart.com/ip/Yesurprise-Solar-Drip-Automatic-Irrigation-Kit-Rechargeable-Self-Watering-Irrigation-System-With-Timing-Function/5064686874?from=/search |
| 1 2 7 | walm art | Xuanyue bojiang Trading | https://www.walmart.com/ip/Solar-Automatic-Plant-Waterer-Flower-Garden-Drip-Irrigation-System-Sprinkler-Kit/5441071026?from=/search |
| 1 2 9 | walm art | Ywlanda | https://www.walmart.com/ip/Solar-Watering-Timer-Set-Flower-Plant-Intelligent-Drip-Irrigation-Kit-Tool/5174635000?from=/search |
| 1 3 0 | walm art | Moobody | https://www.walmart.com/ip/Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Sensor-Timer-Plants-Patio-Balcony-Green-House/3320100536?from=/search |
| 1 3 1 | walm art | UR BEST CHOICE | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-Wifi-Voice-Manual-Control-Programmable-Time-Built-In-Battery-Solar-Panel-Usb-Charging-Compatible-Wit/608191568?from=/search |
| 1 3 2 | walm art | Save money | https://www.walmart.com/ip/Anself-Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-Solar-Panel-USB-Charging-Compati/3888497199?from=/search |
| 1 3 3 | walm art | letsports | https://www.walmart.com/ip/Arealer-Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-Solar-Panel-USB-Charging-Compat/1987053041?from=/search |
| 1 3 4 | walm art | Light UR Life | https://www.walmart.com/ip/CACAGOO-Solar-Irrigation-Auto-Watering-System-Powered-Automatic-Drip-Kit-Self-Devices-Water-Sensor-Timer-Plants-Patio-Balcony-Green-House/5353271660?from=/search |
| 1 3 6 | walm art | Cozy time | https://www.walmart.com/ip/OWSOO-Smart-Drip-Irrigation-Kit-Automatic-Plant-Water-System-for-Garden-Indoor-Plants/529435757?from=/search |
| 1 3 7 | walm art | GearUP Store | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-Solar-Panel-USB-Charging-Compatible-Hom/1138356024?from=/search |
| 1 3 8 | walm art | Wonderf ul buy | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-Wifi-Voice-Manual-Control-Programmable-Time-Built-In- |

| | | | |
|---|---|---|---|
| | | | Battery-Solar-Panel-Usb-Charging-Compatible-Wit/2110628405?from=/search |
| 1 3 9 | walmart | World Deal | https://www.walmart.com/ip/Htovila-Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-Solar-Panel-USB-Charging-Compat/269914340?from=/search |
| 1 4 0 | walmart | Me Beauty | https://www.walmart.com/ip/Yabuy-Easy-to-Install-Automatic-Watering-System-Dual-Pump-WiFi-Voice-Manual-Control-Home-and-Office/5111790680?from=/search |
| 1 4 1 | walmart | Cool BUY | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-Wifi-Voice-Manual-Control-Programmable-Time-Built-In-Battery-Solar-Panel-Usb-Charging-Compatible-Wit/365472699?from=/search |
| 1 4 2 | walmart | Cozy time | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-Solar-Panel-USB-Charging-Compatible-Hom/914336120?from=/search |
| 1 4 3 | walmart | Wonderful buy | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-Wifi-Voice-Manual-Control-Programmable-Time-Built-In-Battery-Solar-Panel-Usb-Charging-Compatible-Wit/400491305?from=/search |
| 1 4 5 | walmart | Cozy time | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-In-Battery-Solar-Panel-USB-Charging-Compatible-Hom/1244933196?from=/search |
| 1 4 6 | walmart | Superior Central | https://www.walmart.com/ip/Aibecy-Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-Solar-Panel-USB-Charging-Compati/845645759?from=/search |
| 1 4 7 | walmart | Light UR Life | https://www.walmart.com/ip/Automatic-Watering-System-Smart-Device-Dual-Pump-WiFi-Voice-Manual-Control-Programmable-Time-Built-in-Battery-USB-Charging-Compatible-Home-Office-H/3896719237?from=/search |
| 1 4 8 | walmart | Dodocool | https://www.walmart.com/ip/Smart-Dual-Pump-Automatic-Watering-System-WiFi-Voice-Manual-Control-Programmable-Timing-Built-in-Battery-Solar-Panel-USB-Charging-Compatible-Home-Use/5233804728?from=/search |
| 1 4 9 | walmart | sheng YI | https://www.walmart.com/ip/Intelligent-WiFi-Voice-Manual-Control-Garden-Automatic-Watering-Device/3445982043?from=/search |
| 1 5 0 | walmart | Yannee | https://www.walmart.com/ip/Intelligent-WiFi-Voice-Manual-Control-Garden-Automatic-Watering-Device/3177871763?from=/search |
| 1 5 1 | walmart | GearUP Store | https://www.walmart.com/ip/Carevas-dropper-Powered-Drip-15m-Dual-Pump-Timed-Display-Usb-solar-Panel-15-Lcd-Tube-Flowers-Device-Powered/5434620949?from=/search |

| 152 | walmart | Wuweikeji | https://www.walmart.com/ip/Intelligent-WiFi-Voice-Manual-Control-Garden-Automatic-Watering-Device/3105174719?from=/search |
|---|---|---|---|
| 153 | aliexpress | iTechnology Life | https://www.aliexpress.us/item/3256806197707772.html?spm=a2g0o.productlist.main.1.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-0&pdp_npi=4%40dis%21USD%2187.98%2127.26%21%21%21627.53%21%21%402101e9d417046830312776984edee9%2112000036976123361%21sea%21US%2145183878%21AC&curPageLogUid=Ikl1VCXyyYKV&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 154 | aliexpress | Featured Toy Store | https://www.aliexpress.us/item/3256805496573119.html?spm=a2g0o.productlist.main.5.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-2&pdp_npi=4%40dis%21USD%2189.83%2125.91%21%21%21640.71%21%21%402101e9d417046830312776984edee9%2112000033998955047%21sea%21US%2145183878%21AC&curPageLogUid=MmA3IbVPDoSw&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 155 | aliexpress | Enjoying colourful life Store | https://www.aliexpress.us/item/3256805666680227.html?spm=a2g0o.productlist.main.11.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-5&pdp_npi=4%40dis%21USD%2194.14%2129.37%21%21%21671.49%21%21%402101e9d417046830312776984edee9%2112000034581058877%21sea%21US%2145183878%21AC&curPageLogUid=0TFdQiSvt6UH&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 158 | aliexpress | Global Home-Tools Store | https://www.aliexpress.us/item/3256806198976717.html?spm=a2g0o.productlist.main.23.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-11&pdp_npi=4%40dis%21USD%2187.98%2127.26%21%21%21627.53%21%21%402101e9d417046830312776984edee9%2112000036979776029%21sea%21US%2145183878%21AC&curPageLogUid=2sTdtTa5k0lT |
| 161 | aliexpress | New Lifestyle Store | https://www.aliexpress.us/item/3256805778477576.html?spm=a2g0o.productlist.main.41.6aa1Gy36Gy36ec&algo_pvid=8260f30a-3a97-40ad-a837-861d0f4e0a45&algo_exp_id=8260f30a-3a97-40ad-a837-861d0f4e0a45-20&pdp_npi=4%40dis%21USD%2191.74%2128.55%21%21%21654.32%21%21%402101e9d417046830312776984edee9%2112000035080870621%21sea%21US%2145183878%21AC&curPageLogUid=pXUhy0S3FQpQ |
| 169 | aliexpress | Happiness World Store | https://www.aliexpress.us/item/3256806195084662.html?spm=a2g0o.productlist.main.1.6aa1Gy36Gy36ec&algo_pvid=47f50622-b2b8-4e7d-b30f-ee4501d1ca71&algo_exp_id=47f50622-b2b8-4e7d-b30f-ee4501d1ca71-0&pdp_npi=4%40dis%21USD%2186.82%2152.09%21%21%2186.82%21%21%402101f4961704683384222151ee823%2112000036967907328%21sea%21US%2145183878%21AC&curPageLogUid=KNFFAnW2EpeB |
| 173 | aliexpress | Buying Happily Store | https://www.aliexpress.us/item/3256805129934143.html?spm=a2g0o.productlist.main.107.6aa1Gy36Gy36ec&algo_pvid=47f50622-b2b8-4e7d-b30f-ee4501d1ca71&algo_exp_id=47f50622-b2b8-4e7d-b30f-ee4501d1ca71-53&pdp_npi=4%40dis%21USD%2127.11%2124.1%21%21%2127.11%21%21%402101f4961704683384222151ee823%2112000032602986534%21sea%21US%2145183878%21AC&curPageLogUid=a11g9mqOfH2M |

| 176 | aliexpress | Homeused Store | https://www.aliexpress.us/item/3256805055071603.html?spm=a2g0o.product list.main.5.6aa1Gy36Gy36ec&algo_pvid=49b8b98c-abf1-46c3-b760-61089e84778f&algo_exp_id=49b8b98c-abf1-46c3-b760-61089e84778f-2&pdp_npi=4%40dis%21USD%2124.93%2121.92%21%21%2124.93%21%21%21%402101f49c17046836298838089ee915%2112000032331294220%21sea%21US%21945183878%21AC&curPageLogUid=z5ipOcpse9WP |
| 177 | aliexpress | Mira Home Store | https://www.aliexpress.us/item/3256805548078889.html?spm=a2g0o.product list.main.7.6aa1Gy36Gy36ec&algo_pvid=49b8b98c-abf1-46c3-b760-61089e84778f&algo_exp_id=49b8b98c-abf1-46c3-b760-61089e84778f-3&pdp_npi=4%40dis%21USD%2142.44%2128.86%21%21%21302.25%21%21%21%402101f49c17046836298838089ee915%2112000034155948967%21s ea%21US%21945183878%21AC&curPageLogUid=rIV8mmoeVfCK |
| 178 | aliexpress | TT Access control Store | https://www.aliexpress.us/item/3256806028720636.html?spm=a2g0o.product list.main.15.6aa1Gy36Gy36ec&algo_pvid=49b8b98c-abf1-46c3-b760-61089e84778f&algo_exp_id=49b8b98c-abf1-46c3-b760-61089e84778f-7&pdp_npi=4%40dis%21USD%2164.63%2126.58%21%21%21460.32%21%21%21%402101f49c17046836298838089ee915%2112000036315209847%21s ea%21US%21945183878%21AC&curPageLogUid=l8Uhh98yn8TW |
| 179 | aliexpress | Tool-home Store | https://www.aliexpress.us/item/3256805605902805.html?spm=a2g0o.product list.main.17.6aa1Gy36Gy36ec&algo_pvid=49b8b98c-abf1-46c3-b760-61089e84778f&algo_exp_id=49b8b98c-abf1-46c3-b760-61089e84778f-8&pdp_npi=4%40dis%21USD%2128.94%2125.93%21%21%2128.94%21%21%21%402101f49c17046836298838089ee915%2112000034369345256%21sea%21US%21945183878%21AC&curPageLogUid=x2lYZe1UmHFB |
| 180 | aliexpress | DECDEAL House Store | https://www.aliexpress.us/item/3256805575180135.html?spm=a2g0o.product list.main.23.6aa1Gy36Gy36ec&algo_pvid=49b8b98c-abf1-46c3-b760-61089e84778f&algo_exp_id=49b8b98c-abf1-46c3-b760-61089e84778f-11&pdp_npi=4%40dis%21USD%21102.71%2159.57%21%21%21731.52%21%21%21%402101f49c17046836298838089ee915%2112000034259607205%21sea%21US%21945183878%21AC&curPageLogUid=nDfIsvtuCLRY |
| 182 | aliexpress | New Lifestyle Store | https://www.aliexpress.us/item/3256806291120704.html?spm=a2g0o.product list.main.37.294eOP2ROP2Rjl&algo_pvid=dcf2aac3-6676-4565-a60e-786ace390118&algo_exp_id=dcf2aac3-6676-4565-a60e-786ace390118-18&pdp_npi=4%40dis%21USD%2182.86%2125.49%21%21%21594.00%21182.77%21%21%402103252e17098143544236543e23b4%211200003734399398 0%21sea%21US%21945183878%21AC&curPageLogUid=KBreT9BNFumA&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 183 | aliexpress | New Lifestyle Store | https://www.aliexpress.us/item/3256806282134786.html?spm=a2g0o.product list.main.57.294eOP2ROP2Rjl&algo_pvid=dcf2aac3-6676-4565-a60e-786ace390118&algo_exp_id=dcf2aac3-6676-4565-a60e-786ace390118-28&pdp_npi=4%40dis%21USD%2193.21%2127.07%21%21%21668.16%21194.02%21%21%402103252e17098143544236543e23b4%2112000037304859713%21sea%21US%21945183878%21AC&curPageLogUid=wSaTp2FwC6nZ&utparam-url=scene%3Asearch%7Cquery_from%3A |
| 189 | Ebay | fansfuny | https://www.ebay.com/itm/134667359600?itmmeta=01HRBQK7P4TZZS63R5BMRKM5MF&hash=item1f5accd570:g:GzcAAOSwflhkwIsQ&itmprp=enc%3AAAQAIAAAA8OMwoVdDJCPl8mGYOdrGhmKBYGszpJgR8goMrvxnEQu9UIBwUXMM0cRamkFp3Bjsr1TRh7%2FPsFME9bv1rUea6KXh8rnbJGj1VHdLHt6GslP2P56xbJy2HvHZNEnoVQJSJMe3ADUned6hqBXn8tckwPLelLlN6VuIB60vMgc4qjb%2Be0qooi4xy%2FKVCIwDguUtbVxb8kXR |

| | | | |
|---|---|---|---|
| | | | ZMhRLwcIB0oSeCmQrhpeDtFIVFQ2ISVO%2FjLsdXkk0akIKWsAn%2Fa SUot%2BXDN%2FTt%2FynZvEY%2F3TxaNSmMVm2mbhO7zqnKn7%2 BNKvpqgEZfKw7UAkmGjLTpfjtdZK8A%3D%3D%7Ctkp%3ABk9SR5b7 zPfCYw |
| 1 9 2 | Ebay | eBestSho p4U Direct Sale | https://www.ebay.com/itm/305366742519?itmmeta=01HRBQK7P46HGCT4 FGS2SHJQ80&hash=item471946b5f7:g:S- IAAOSwcexlr3Ad&itmprp=enc%3AAQAIAAAA8LUvqS7irgu8SgFyPKHt qCr5FuNCP%2Bt3NYmFuWnPMQwv8r5Rvb2vYKXraXUqV%2B33ja4uX OCI0Bo5%2FsxGHs2n7PPS5hJTkF7WBj6wt0gXzOkNkZsJGJQ2g0I86gbW WTQQa41IOdcjvWDKoJh6SkZ8LFlFYQppaQ4b9tI0zgazCgDrBWIwxa%2 B8XiQCs4Jj%2BoesJmzxqazJ0qodf0jphi77mzjvGsB31Z4yCu3eVD3ZArG NMDeg4JBk6cN%2FabAFIWX4EUHoRfl58Xh%2FdtyzNPN%2FQ8sH%2 F%2BrngcxJotg9AVT%2FAkld7GZ92K30Inac9hVmRdt7RQ%3D%3D%7C tkp%3ABk9SR5j7zPfCYw |
| 2 1 2 | Ebay | hartlan | https://www.ebay.com/itm/374836643701?itmmeta=01HRBQK7P58Z32P9S VHJQWDMYT&hash=item5746014775:g:DRkAAOSw9NVkwJDW&itmpr p=enc%3AAQAIAAAA8CI3llyrKvErJd1F5jyDt1kDaTKAqUGehEQL9vW7 memmxLAocorVGCjuMDAF8O54b8Hhnyy0tkdhKwvD39uDS56zc3gOrEP Z40mwJfE0YkoagOH73jo6UY9uDI23w0H%2BgkZR8rrOdVmapSixys5QK uE%2Bfv4zEUtODMWJpNZZGUaVApo%2FetwwN5iM39bvBTbItm4z6Y RQkgHP2IG9JUeF2%2BXs57oXeu54tYcZFcqCJ7H00ohCPAqC78Io4eyvV C4RwYd8sC%2FDx7qPDijIv48odLx%2Ba2G9Ua2hegDaBviq2UotJuLw%2 Bvmp%2BYuHGXPGA5IRKg%3D%3D%7Ctkp%3ABFBMnvvM98Jj |
| 2 2 5 | Ebay | wody365 | https://www.ebay.com/itm/386779538145?itmmeta=01HRBQK7P5AEAVC QSNK0YC9ZQN&hash=item5a0ddb62e1:g:zxQAAOSwMpZlzk4t&itmprp= enc%3AAQAIAAAA0Okegb0Ti-- 2%2B1gcFuEUdBef50mmR3AbIXeUi%2FeMJujXbChU%2B46Enaia3ZH2 qIphReSgi9MZ99TqlU0diSmJy3M3mHJ2fA70RZCN4n2lgHdrugBnhmnTes w26Y2xhOAtvjSgFmjxEAQj9ixPWAJOLkiG4nbmGdgIT5y8KR5OHDvKa VY8peBhAthG55tm2jVh78zK73w%2BMjNXqRagBwlj6I66y%2F%2BNbu TNuiWMxJjFVb0B4xAj0RvH%2FCuU3UgTHQn%2BLQDzOxY%2B84N QrkSj9OeA004%3D%7Ctkp%3ABk9SR6L7zPfCYw |
| 2 2 7 | Ebay | ana_store 13 | https://www.ebay.com/itm/386743719062?itmmeta=01HRBQK7P55A7Z3Z CHNSSMV9M8&hash=item5a0bb8d496:g:0lEAAOSwaY5lwGQO&itmprp =enc%3AAQAIAAAA0EQD1uAW31RL9n6Zw6zvVyc%2BI%2BwMHkrI2 wvkWu7S2SuGv%2BziYtGFBvJumMwK10KVJvVUdFvnqdwXrw7pIyFhF ULkerRdxsBZykS2tDYQs33ascU9IVmCbO%2B7pF4qAqIAodZdLr8q7Az MXIh1O5%2F2FHkaJq4vaNtPLmk%2BtV0B6ZiAzKmaGto2uMp5opDh9U m2dEK8m94ifkdbxEeL8k%2FDSwjriLvcHZKt24gNOQ8kJpeCo4rgrRa1r4q 9nO5vtP3FNQ7nyPzUFfTsPFrITg2%2Bbdq0%3D%7Ctkp%3ABk9SR6L7z PfCYw |
| 2 4 2 | Ebay | acodidy | https://www.ebay.com/itm/225825047773?itmmeta=01HRBR1WJ7YERH1P XN6GNJEMNZ&hash=item349438c4dd:g:KCgAAOSwpRxlMKPm&itmpr p=enc%3AAQAIAAAA8Hp%2FnqkAg2hfSJiWBE8at9AIXif65%2BJptxHe fiauQWfeOuz3fe%2Bt7Fctk8V7kIZZZUBBC4CwN8PheJoc%2BWoIewoAx EhWuk3Btgp45JiJm%2BvtEzh9XUEsuFrjtn6IGwX302T4xXhhLTkmSXPo RC9FY%2B9XA12AwKYcQ7nMOn%2FjiBQZ9aREHCdPENs%2BEvl61z shG8RnDtxQOmizU%2BBdE%2F5OCPYXD8zTswpddNdvlc785f%2FRfup B1HCVhBR6XjhNAGEwqniT6sc1W6%2BWAd8B1jct8iC9bTuHAxbC7U6 |

| | | | |
|---|---|---|---|
| | | | Cl5sr10uwTWNLCGel3T7sl8D35Hg2oA%3D%3D%7Ctkp%3ABFBMmMmH-MJj |
| 244 | Ebay | usa*stores | https://www.ebay.com/itm/266330806754?itmmeta=01HRBR1WJ736AWJ7XE9MDR2XRE&hash=item3e028d99e2:g:pboAAOSw3SRk77UY&itmprp=enc%3AAQAIAAAA0AeP4%2FtrTFhR0fYvPCHv%2FTPS8FjwPl6uqaBFq9Bqghf5K7JX4PHQfA6jjGGsDdC63jXtGroxL2lMW6pz0BrVeqvrrDUyKV7BQwHL2FVtiwTUnqwin1iem4ICc5A7j7WAzGE62qVaNqaYT4DRPbySNy0r6RCiju7Sh7NRY4W60SIBaW2grOhySdrDWNzc1O%2FxWN1elUyiDKUb6fA3PSUDtyA4TCq0z12DQUEYgVc0bZxtOaKZ0xIpHYCMACq%2BHjhITNlQ8ODASUlk--iyM%2Bxg5DI%3D%3D%7Ctkp%3ABk9SR5jJh_jCYw |
| 266 | Ebay | shocwo2015 | https://www.ebay.com/itm/166247184035?itmmeta=01HRBR1WJ7X6YXJ65G97FHERBS&hash=item26b51ab6a3:g:k94AAOSwhlhkwJEk&itmprp=enc%3AAQAIAAAA8MSHBOvJNHTcw2JWcAP3wWH3ibD7IR9ZwGForXnltVhVk0RdjFWxLMOLOrdfUHDLXjLTvcd23XKqg1t5k8i15iWJbfjQNVsnQRzY6GHgpD51M2UiICG6XQCuEsgg9db2vWHTIo%2B4OG7l%2FjOaskoNdvxS9CcpIfbUr2YmeQckbtcis9PjM%2FmGMMcpsy2mFyZ5d7jSt%2BFP9evNV9uaGXj2xqwZNWUrOTWdFPNVD9Ux4Irk03u6PqIl%2FpLUr7gD3pBOQ2F8HZIdntxtA99M67FdEuG%2F7pdTLPe5DnrzvizqqBD8JUX3YDgNELD0nAMlvvohMQ%3D%3D%7Ctkp%3ABFBMmsmH-MJj |
| 292 | Ebay | dealsonline2018 | https://www.ebay.com/itm/156022730154?itmmeta=01HRBR1WJ8C8W096FF18NGAY6H&hash=item2453adedaa:g:f80AAOSwyXhlr2OP&itmprp=enc%3AAQAIAAAA8H79%2Fa6Ty8TQZNrVoObj27fx9zD8kje5rhkTB41ytma0%2FMwMJ46C54P8XYwF362EHv95bS7G0djF2EwwSbF8rzhtU0NoaAajIThyQW50wJ1DCMo3eWbLbsDD5zQ7ESZBy5bF19YZQdP2gGxZC3WwiszABfRAU4CAjHI28D0VSSPNlb%2F932u%2FeYg7ZWI%2FjqaAt%2BdedJkM%2FrSQezcK7AhvW6BSzkidVV8KDbe%2Bb7%2BJJDShCp60mUFxExMo%2Bxmf5OVc9bcGmKF%2Ba7JE2%2F0iwudci1RmWntPJyFP7vBW6cyIihIcl5JjuaDN6TjZIYu1UrnolKw%3D%3D%7Ctkp%3ABFBMnsmH-MJj |
| 296 | Ebay | fegfo-il2014 | https://www.ebay.com/itm/285710018995?itmmeta=01HRBRKG3Q6A8F4W8J0KPF7G4T&hash=item4285a4e9b3:g:UMMAAOSwJhNl0QuW&itmprp=enc%3AAQAIAAAA8E0JLDlalXiMuK9%2BpYIaEqCtlAKGtAgGxySQ4ZTTM7tXv%2B3FXgPsJAJxMosIIUuWSyJJRwx4OeTnlkRel5S4IhRCgTxLzXjzfTD%2B2BY92rdxyUkJzcRC7kStwbn8V0HSmq4oGA8Ih%2BUie2HgBN7BtKTBFbMmRBFK7gsZKJQomvndFKTCjvxo5SNctiHc5h3V7QbvgUR4h0ram7WIypN9U03uH%2BBlHQ5w3R8YzwnxFVpX0grBmsQVJPlSBH8PTmDUkvtsALpvgQga50i0bIioTYZjE9t9Jr6mjssLio9ZdKrYj38KjiD2mQBxvrpcCagDfqORw%3D%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 302 | Ebay | bestmart online-2 | https://www.ebay.com/itm/325837940403?epid=7042846742&itmmeta=01HRBRKG3QR7JMXXQEB1HR1463&hash=item4bdd7466b3:g:UIQAAOSwMTllHxCh&itmprp=enc%3AAQAIAAAA8JNqYdKivKHZNO6bFgTpPWoTyRF9vdPJEhswUzTH%2B3%2BLwVQA5CKATFgHplCCwp8GwbAKJ5nk5%2FjPpCDwmItu9pLWct2MOwPBEZFTvUAshp1q8WPnOAFM3l%2FJ9MUS1tTT2noMy9tV2tDGVlMfw48BNTga35vZni6FPR0xd%2FFftVO0um9K7WAmG1PGhRNbYtPZCqO6QD6nC0%2FODhrtTgMtO4%2B2BzlF6QrfsmQxUbp1TtZMzEXtb0WbuISoJg1okjU3htdwWeX%2BvrbSh9Ae595TT0c7R5Ezf%2BfLE%2B7I1ME%2FG7QH26uB1xGKpwjv6P2gJPeSnpLKg%3D%3D%7Ctkp%3ABk9SR_yBzvjCYw |

| 309 | Ebay | gadi_store | https://www.ebay.com/itm/126120570642?itmmeta=01HRBRKG3QDS55D3VMC513YCHB&hash=item1d5c4c8692:g:djsAAOSwlhdlCxLG&itmprp=enc%3AAQAIAAAA8AoftgK0rokYPiUcAmkkiChgRfm53tu0ZrsuSk52FvNYW200Maq3JHTaO0YwGV32zUAa9NfyO%2BUfLF8AiGGTJGHAVFH%2F2i2WtqEY%2Fi3Pu3gp%2Bu2T--xlRlNcoX5ghFUkcwIeFQ%2FN1NopCSTGyCMR5C2sWuPzJW06AZlH6NZZR4hQxKfR3DkhMNbjM2EVLRnnauI1QB401omakAl7ySRS%2Fk7ymaJ4RlQpUn4Ao0Wr9InTzFsvM%2BVIDZCwkufVTRYg2Cyf%2Bd8rB4M%2BYLiJWxRWNPCpC10JGw8%2B46Yyr%2BgjQntbwPBpHUVNjLxyUGmzJD8WWg%3D%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 317 | Ebay | yiqingshop6 | https://www.ebay.com/itm/305345421259?itmmeta=01HRBRKG3R9T5WD91JW31R3P7J&hash=item4718015fcb:g:BaAAAOSw~Ollm2Q9&itmprp=enc%3AAQAIAAAA8BnWvwrgKbWpAhHNaRopubYYPiVNVCGXE%2B5HsteSUgTybaS6f6lBTZwOBpmrYUde77szUTec%2F0gFW0hPc5QoOYhVGwWlKVqOJm%2F2FIaMs%2FqNiHNRD8fAQvCMy12v4nxSpXeXkHSeL33UtD%2F4wzNMJRVMxrk9eaWyrxhzw6ryHcoXOmmSu3T%2FVpHi3VXVr%2B3wUbu12rMGmwmoOqoy6ll7bncJdMFEOdlbAOEHrS1fHWRIHhEa1QiqEYYIrzHoKBsLI%2Fe7gWdtbZJ7GWgb0axU45lh6h2TB2RdTSK0A6mnD9OaryELhvTmcWTVvBWbBwYBaumA%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 330 | Ebay | CN Shop Outlet | https://www.ebay.com/itm/155584790785?itmmeta=01HRBRKG3SBFKCBTCHER4NBXTS&hash=item2439938101:g:T9wAAOSwawBkeB8M&itmprp=enc%3AAQAIAAAA8Aan6HQKznsONRoT8AgocNRWXva6uRo6are28avmU55XdAn9OT0iRISruPkZrSuviaKZXkNlPqsKWhLwGAwVqiTh9vnLaPTcgTqPvh0OShyjP7rOR1eE1F%2BFIgOP1Pvh0KPNaLUaU7UeW6LcKUTUU3C1e0YHhOS2OuOhMbGORfgUX4vFedwZwOwX8au1BIuYz336omj0Lzm0pCIDO1Z1V417JZuSg4uvrosPEAh5tTVgg%2FYJduQiVJHukjgxItxhueyIB58DW%2FxKHClV%2Fl2Ak2D4OTnsh4Vp%2FTYUhV4u6O2BbVS3QCyJY98bx%2B0Vtvu8LpQ%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 333 | Ebay | ammoon music | https://www.ebay.com/itm/134879099610?itmmeta=01HRBRKG3S2VS8CS236NZZNNGC&hash=item1f676bbada:g:gqsAAOSwPJhlmA00&itmprp=enc%3AAQAIAAAA8JVvJMUy5VXln2m7C%2BsEy%2F8DG00uyCtd%2FjgZzCcnzijJOvOlgO0g9X%2Fcj7Ynf8D5SdGAfzpO7GERDajnE%2FdUNankpK5MjRIcjV%2BuCliDAv6%2F5skxlic9uQhafiJxenJpKvfgvjUHQILoJ9a3faQ3ZMlSCKyxfYTeiHx%2BSr6uJNI4%2Bc%2FqQeBSW6FoQWyAk%2FdApcnjOaCI8iz1S7OiC4D3%2F4GVehTCIVavUsrRtKA6wtlYJAiPGvt22sQj73wXtuQqrJfBAxvDZALorE3Is%2F2FvUM%2Bk4yqksXUH2KTj8BxPiXu2hNvf2OIjk6OYjVmpNAedqXA%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 336 | Ebay | avsom-91 | https://www.ebay.com/itm/156095637292?itmmeta=01HRBRKG3S1K9T23YC946KMW9X&hash=item245806672c:g:ArYAAOSwmV1l5JmA&itmprp=enc%3AAQAIAAAA0KFuPTRqmZCBcqud0okeVEjtqjES2Z%2Fdk9HK%2Bi6iHX0LGuc7gq5ce%2F6hLxw1Jcy%2F84OcjCPcoTAZ2i8TOVzKAPLn%2B9YB5w0kxWuUdPA6yqqMMLn%2BXGd4QTkAha6uDVTISOwOWf9G23NdMX9xJICm1TYJppmLXzO06HjOAypd2xH6D7yExmjcKMHiITRVsrxiIfhRXC6l5pXZWnZR38E73Hxv1%2FhqPBUffmZKDcA4ql3L10zWKW5ep4sS5Wys4xyxr3nUnCwil1RllCYJWM4r21w%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 340 | Ebay | sunshinre | https://www.ebay.com/itm/225691953836?itmmeta=01HRBRKG3SBJT4ZAC2DNCFA22S&hash=item348c49eaac:g:ZAUAAOSwUQ1kwJEk&itmprp=enc%3AAQAIAAAA8MbGe1GExtLWeYp71NwE0szyXzomF9PZ2fL3GcA |

| | | | |
|---|---|---|---|
| | | | RFocx4oq6sY79EU7IBmfGl9nv%2FlDnXuQojseHBCQJcXNNFwkwD9tH SrxFi%2FHExlWu0HV8Madt%2B0Hp4cC6RomvMTQlNuvYsXDTe1mL% 2Bfb4TstwmJ6erxiM2s7%2BiipX%2BHvyP%2BF1UwxTDAWl9RTwa4Go cuFagH2yEuOKgly2BxzYdNfuc1zUSea3wqUUgPLXWDGA17LZ2YuWIB Pj0e3od6x6s6NEcUA4z07H3abjWl%2BhghqqtbSNrpRBmjllWn7vipaNIbO 4TNHRR%2Bx%2B%2BfghGkLoFWHbeA%3D%3D%7Ctkp%3ABFBMgo LO-MJj |
| 3 4 1 | Ebay | me-202169 | https://www.ebay.com/itm/355118010940?itmmeta=01HRBRKG3SE6QTE0 333WZXXE27&hash=item52aeaed23c:g:AMIAAOSwso9lMKVt&itmprp=e nc%3AAQAIAAAA8LDodZBWWytPQQp1ZE%2BOp5P3cJXCVqGr64ogx do17B4m%2FPtQdfCIPKuUANWJyjCaqXd5HNXjru%2FcYYBc%2FOCfli sKnQp%2BHl4ufZet6PpkhE7Y4F3NOBaPSpyuhYZncAFvmOf1p5Sn4oV9 yYsOBv3XAoWJqDdsMKSMRODT715iQurj1EFMPKwldADawa3Y72JL5 cyMys6ogn2JVjhYw5x48bjficT2kF50OVtXhYVZG8wQOt29gsw6VJTZodF 56wxyPyyw%2F0UwECC1d5C9bDkAZRI5ZqOQxCvkUerGFRW68G%2F A%2F24Vrow3njd5DemmNMR4JQ%3D%3D%7Ctkp%3ABFBMgoLO-MJj |
| 3 5 0 | Ebay | lidors57 | https://www.ebay.com/itm/364697065045?itmmeta=01HRBRZZEKB6NPY7 J4S5XANC6B&hash=item27i3655:g:-9kAAOSwd-dlsYYG&itmprp=enc%3AAQAIAAAA8DIrviA4itgjt4nK%2FWUnfrCWr6u aj%2B7otn4nJ0ADaW4AJOHe8JUloJnxJIRMaHJZmLZXO2a0baeBXz7Su4 wOS0fJPkMUwjN9QwT4xUm7SteNocu%2FNY9a%2Bnc%2FQbVasSpE1F RTw0BL8VU69Bhqpf0Ngu8BfTsF3J5z7WhnE6QN3Z2sAh6mpbCk0l9V% 2Bj%2BqF7NJxlPp9eTWRrj6gxa%2FCkEP47%2BeD7HUsptPFxbMJAhvb Ra6Er%2BdRUp5LjrAIfMfntMiM%2FYxNaM%2BLn4ivTGL%2BlgsoPalJ MD9t1FbAWm0YX0RlIsBf%2FrEhZjA7uvO1b4SVN67Xw%3D%3D%7Ct kp%3ABk9SR7T3__jCYw |
| 3 5 8 | Ebay | becoody | https://www.ebay.com/itm/116030440337?itmmeta=01HRBRZZEKHAQKZ 5XSHZCNA2JX&hash=item1b03f40391:g:7UEAAOSwQClll~XH&itmprp= enc%3AAQAIAAAA0BI0f%2BiA29KJo66GNYxa3sEPRW%2BBLcvZu%2 FyAqIbuFS5BoewAGW%2FgjjRenCT489qXcV1RO1KKqKvuprniHuLihH U8eG%2BjsGoA9LRB4As6WuNTwZ365Ki2MuynDLFN2IQWFKM9kgV7 d1p86PKQLg2A4mi5bbI368ZeWTsx%2F3jXRRp33wnvIpL2I7NbDwzs1sv %2BnLYTe4l8OH%2F7QGaIpJMKGHS1eLaJSSfJjsBvf0aglAuaucAA3bPk bq3P3b4qhoQ1dbXHxhS1Gcp6vutYcIGjja4%3D%7Ctkp%3ABk9SR7T3__j CYw |
| 3 6 3 | Ebay | irit_63 | https://www.ebay.com/itm/166621265338?itmmeta=01HRBRZZEMPPVFN EMMBQJG3RM3&hash=item26cb66bdba:g:ZCkAAOSws6Nl34fo&itmprp =enc%3AAQAIAAAA8L5Wjcyix73IhUW2V4hdsChXC6G%2Br6TDl6Ca AOaZki1c%2Bllbv SFA7qUjEfZO6YOtQzUsKHvKr1x%2FXI9%2Fp%2FT GrKFGnnZc1NAzQPQUpWMAB9afHp2BnWdvKDlTo2nvUo1K8uj%2Bki HwYoOTmJP11mum8Unb8miDomodgIf2I%2FuTSlPMjAM9AyU65HfbHz bjTWDycusxaEZ3Blx9IMBEJzN0eeuzg1p3aFjX3NA76ohAmmySAadMgo MiYPlcIU5Oe2FvZNr8z3Cm2VqAdbm1qGSGqSZwi41q65nxrTO2veHUQ YnbqfPakvqjCMbCzD7julvng%3D%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 7 1 | Ebay | smallbutc ool | https://www.ebay.com/itm/335256376191?itmmeta=01HRBRZZEM61ZD29 2WEN5K5K3T&hash=item4e0ed6537f:g:YdEAAOSw~6Fly0y3&itmprp=en c%3AAQAIAAAA0Ma1k0%2FvC0OiwSiD%2FvW%2BeUdAjXiK0HRcpq EQiHZvZn%2BwWzDMXauiOQb3deOgFoMvfCxh2xIrgWL%2BJF0pI9Dc ngvCziE%2FT8ITNry8ejUJh2%2FHScKXaR9tReC%2B2X3gXeyfqsRAki8 UREAg82gUL9OMcuuqF88BDRy2KgsnRXC28v8i9UEPTtchWvvg%2FSIs |

| | | | |
|---|---|---|---|
| | | | vWA9wGw%2FqBbETD2zm34VQUHOiGg6%2FwBWpswIGTkB%2FbHDTb3KuRidVMvthSylAfbcKRu5GcwPSujwwVL4HFqh9sP4bgs%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 372 | Ebay | neyeslight | https://www.ebay.com/itm/386358891688?itmmeta=01HRBRZZEMJQ5WNYS8Q113P7GA&hash=item59f4c8d4a8:g:b5YAAOSwAWtlbogb&itmprp=enc%3AAAQAIAAAA0Ge1iXrB2yKHR5JCdPBcJkkxZgH0r2iXiK3Iegl%2B9CL9Z0kFPYo6qdPMfQOfdjYybgzbcv87e5jOgVHqjnCDj%2B4p7XajnKdpWC582Pp5CLt02jpJ9dc0sF9EVc%2FDoCfGri4X7xlTThbRPlz9N0D%2BkXb8XQteyZ6CZCiShJuXOb%2BtyXZ%2Bke0z8vvQppaqcqSo3e654hN929BXf0TqVN4F%2FcHRVNOnTA3W8wourvswL4U4fHWlCG4ikVBSogR20ppE%2F10hEHjQ5KMWsDEA9IAYTsM%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 374 | Ebay | hsr236 | https://www.ebay.com/itm/404558771172?itmmeta=01HRBRZZEMD3FSYPZ4ZN40SPWN&hash=item5e3194f3e4:g:GdwAAOSwvUtlMKVc&itmprp=enc%3AAAQAIAAAA0C91RBtrBQeLu8ODRh8LRhRhSeJKAgr1awXQUsQ4O4fxGIftB3v7iW9QLdorj8U581DUeOLONkcmg3UkiNNx8DGlBzYcX3K82Bhtr5yDZ4KdEqonTJQUEAZr0ywGiPYie5ehQ4Nbe1m54gsj0pB%2F9tiWQc6ViNCO63eDTtIN0uIKXAzH2Mau%2FbOrEa4WHtHbuprxGMsreNvWPgTMauiIAe%2BxIOe43NhZVD0UpCgGBdQArA1YVtYMki4E7jFNnv66NvAnJ7DFn7WhF5tZltExdsE%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 375 | Ebay | keedodoo2015 | https://www.ebay.com/itm/285401409222?itmmeta=01HRBRZZEMHTXA1HG9GTR9GZMA&hash=item42733fe6c6:g:lOUAAOSw3WxkwJDk&itmprp=enc%3AAAQAIAAAA0DtuKnhTq834AN5Rfli2Y5u6pK6S6%2BTNJrx798B6nXoXTcVsaPwjwVSfAwEMO99M7y8wCi99v7wzdj6%2BRm54WAG%2FK%2F4HGJGsmxjbN5e4nvZdeJZsTK9o7xdxBvlzbHqYzUrddfcWuKLh%2BmpINvAR2OJZ85EaPK3sJjDW%2BBy%2FejhluDgOmt43qK88Z%2FeeBcRrAjW%2BaccaQTHbSqUX6d1D8KkhI6gTTD1aDh92ph2FVVQFPtEWM4XBxYZ2khLze1FdXoxJOkxB3Hhv1hh%2BgnAH027U%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 381 | Ebay | Tomshineofficial | https://www.ebay.com/itm/355350664625?itmmeta=01HRBRZZEN4VXNSTZV0EGE8JFN&hash=item52bc8cd5b1:g:kHQAAOSwsVVll9Yn&itmprp=enc%3AAAQAIAAAA0ES76Su3vhDhE5y6SdAATEAVFGcQCTw3vdT7H0PZNIALjaK8%2B4ycC9Z5zOyNhUqCbm32gathWPaX5dqLk7itk0A72S2GtZsbdWdX%2FHIrg0uCg7qcqxuqKlI%2F2FMA%2F2F9OH68qUeCRUCIV%2Fqo%2Bd%2BJpnHRu%2BTe9y87KU%2FYFD6BPCWUhUB8ggKvYl9lY%2BCrIdJdXSTKR3fKUnrlDLHMg9sIRJfJ%2FuKRwUCE9%2BM1XvGLG2wiwjS0sLjdK%2BBeF%2FtWTZsf9PrcfMPYaaB336SgE%2BMY5gPseawg%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 383 | Ebay | cesadon | https://www.ebay.com/itm/395114790956?itmmeta=01HRBRZZEN69EY5E0CQK1D4G9S&hash=item5bfead402c:g:i6wAAOSwRAFlmEeU&itmprp=enc%3AAAQAIAAAA8CSXIvmY9Pu0AQ3s5VLGHEMHCfLqVZM0g6ME55eAFIajqfGOwOQXexkJimxyP6pqrznkK%2BkD0Grbsj9%2Fd%2BAOGoEWDWcOiYnkswSe7Xh08BJtfK6jgSz8vca%2FFSquIBR7Emoe7ibwHPub2ga8cVtPhXUXuLc2W%2FCHwcYotpDb9fRQzSEsAzTudum7KInmbdDapuwoL6EnbcGgQHlivXPntybWMTDXrxcMCVXsyv8QnsLdzlkuOdGMmH%2BhTeGcOIvoeONQeM3CLpCMTJGmHg5am0sfm83dbKhH17R9xndr7n6FD%2BBSmdTrXZE%2BhEhlfrIDPryw%3D%3D%7Ctkp%3ABk9SR7j3__jCYw |

| 388 | Ebay | Bookmark Deals | https://www.ebay.com/itm/334984529566?itmmeta=01HRBRZZEN7MWHG6Y57CCK7YGA&hash=item4dfea2469e:g:IlYAAOSwQhdk1cEn&itmprp=enc%3AAAQAIAAAA0BrWl2yhbG5juH69SP61gozFjuUbaOOkWnBKY7BPki3Vxeh5PysHLc4nrsSBJ%2BUMEWqQ73ssfgVY%2B2bbyOu1bUO0FHkNIXK1ujTs6yLAv2FoYARHIPXwAKtwwJ9Rr4FMlqCqBwmX6jNQhxTWBJ2XuWvITELiVMniOyXcwsaZzQYbHLc9R2Z68YxS1Z7dqmGaTK0PYfH4ku8nQ7JcwnolsUC2cBygNmYbyqlPLixlS5Z8EbmXwfaRArmdKeBp8Io43Dp6CAyMeTEN4kdVERiamvU%3D%7Ctkp%3ABk9SR7j3___jCYw |
| 398 | Ebay | conoshine | https://www.ebay.com/itm/314897420953?itmmeta=01HRBSYNK88HQXYESMTC53JMA7&hash=item4951595299:g:g0wAAOSw-gllMKP9&itmprp=enc%3AAAQAIAAAA8E2AWHD8lseXStWAp%2FS82wQ7IXVJI6Ku4zVVbHo5obhPiDMBStdHxa0PJ%2FDosnnA%2F77a3jB7sAMI0FJ2RGxMueTl3Ac7HXr%2BfPOUkIv9lRo9bagQPU3O%2FS7DcTGOkU1vVnIw%2Bun%2FeR%2BxnsdSEwrXl%2BF3dWOo%2F2JpHTVQfq%2FjtoCNjCIJri8Sd3hhGz5QC6XnWrBAYIhGjrqavUMDcUMcWs24xl%2Bn5VhkKejICj7sEcVwiTsomaU8idUduZxMfvysYFQis1M5YR2hKj1w9nTRKSNDw--GW49aCH7lV8Z5OuQWblpGOWEQHFqRz%2FY5VPqlKA%3D%3D%7Ctkp%3ABFBM4Nn6-cJj |
| 421 | Ebay | losmee | https://www.ebay.com/itm/305213673805?itmmeta=01HRBSYNKAAQNH7VG8T032RTF4&hash=item471027114d:g:TFYAAOSw9pFlMKUm&itmprp=enc%3AAAQAIAAAA0P0P0EhirJEVr8N1mYmVo1vV5cn12pEUYLhxqM1UksQZZJt1KT0KcnFLprKlmYpBddUVSD8VtOGvEnNnbyGvWzeLQxrqqjasBf7WljTJZayei3vHcRAGRQz85DESW%2Fyi9BCy54UIyMBDuYJEV%2FgFOLW7SUxnlrEE1u%2Be3ezhFIYXmisaxhNUPrhSZepk4h%2FLt2uoHhlk6Lv77pwYEubGONQDULjVP9I91QJMGGXxqxa5%2BETx43VVmH9UuefcPxKnnA7gWVwhl2rlvFTLl8Dvt0M%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 423 | Ebay | usbkits | https://www.ebay.com/itm/166496312618?itmmeta=01HRBSYNKA69PN41BTCPVH7W7N&hash=item26c3f41d2a:g:hEMAAOSwlfFleHgA&itmprp=enc%3AAAQAIAAAA8FLiUi%2BadDIQrFhuqzD06Prv02EJS6LjD23E7lU7RAQdWnwXIB6k7E%2BGg13QCyz7DsQPBog8GCy5jBSrIy1O6wG3nQJ6I3Yfj2X9OD4OAhbtYw1DbQVbp%2FH2J7A7UE3sl7o%2F2F%2BnSWVwKsztZM7C%2BTHEw%2BDYkPzG5wuqCxn3dwbXEgk9giRqSAIgdOwOmnh%2B2BpLv2pG1w2p5gUMfavso9%2BBLjoWFdLqbtlOtQF0cHdNMNNhk0YpPf%2BBQ7%2Bd7c1LQAa4%2BeVzSkrW3v2KTiwvdp5lSv92h7y9dea%2BFHuwG7dJs1VBsw8dcouvM5%2BF4exXpKjTy6Vw%3D%3D%7Ctkp%3ABFBM4tn6-cJj |
| 424 | Ebay | alariknn | https://www.ebay.com/itm/354939779632?itmmeta=01HRBSYNKAWP7GFZVQ58TBPYTN&hash=item52a40f3a30:g:UKMAAOSw-BxkwI6M&itmprp=enc%3AAAQAIAAAA8OXgzXAMMQmIvw5zb0surdS6JBhnvCoHonHhTQam%2BNRK8zkc9652sxvW67K3BTXUz2%2FtlFgTuBhXxKE8UT5BkOLoN86N8QyBNiSpHWRVHcNHS2AJgCZhXJkAg%2BGaNa1ChvN0mWxMBOP9meSDgK5Sl64Uppdds2RdwT2Z6A3dbHvaapXrLfIs8gZZVGwgsVkuEV7r6MqAv8CRrKhmNMV94t6rtu2Ii4YChbrAZVITwcrzyYePb9c4No%2BXKjUSpNarnvC0gBYuOrQjCW83vTodjfIm8Lut7zJeOAmSb4u5M3rT21jXVKY1TxMHiY8E%2Fbfqug%3D%3D%7Ctkp%3ABFBM4tn6-cJj |

| 426 | Ebay | yoyomater | https://www.ebay.com/itm/404558775149?itmmeta=01HRBSYNKAJ49DAW5SH8A73KKE&hash=item5e3195036d:g:LPsAAOSwKkdlMKat&itmprp=enc%3AAQAIAAAA0NIDE70H3J%2BzehIPknc9Q%2FqFoN8Iawiby%2F4r8iLvt%2BYh1MQRgVMAR11SBOlpqbteUzJzueLZhigxeeSdTCarSGHVUy4QRTDAW3NzBnZ2VAuc5izH6pnf%2Fb%2FzlsF4fNj%2FXo1jCzRdtuF1Kxmly%2BEfro5TGQ8yQy6Qu%2BkQJNkx9hOrF2Etc0eSWgGYSZt6MvE%2FIaIhV1pqK34GAHDlQnseFY6mA%2FKMs%2FqO237tAxL37MorE%2BtwD%2Bj0CAYUthSibxB4ITLF4E72%2F6ictoZpWPBK2Ak%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 427 | Ebay | lalabellstore | https://www.ebay.com/itm/295994852240?itmmeta=01HRBSYNKA2ZHS451M9MZ6CNVV&hash=item44eaab0390:g:tgMAAOSwdVNlMKUT&itmprp=enc%3AAQAIAAAA8PxvAO5MkDzYifg9zSlSFDtFFz%2BndCkwBPW2bL5z3UnIeGPeKGY1gjZrPW90oD8l%2F2xZOft0O3Yd8%2FTIgMG2Obq3Aucu4mVlxB8WFncykODHEx9nfA2FgQ50%2B74vDbUi0DrKnxvnESKuH8EyAM31jzD8n7My7nFzCwzmEDAlkFts7dacgZxSQC6p0JaAsBj1ml36t0hx3JoAjizPThxxWcUrBBv3BBGqa0b5plFScHiuGF60YD7akIqfj7Gy0Mr%2BSFrfTnmaYtjUgF8EDi9sDUz3moy%2FVpt%2F8qIq5KLTGxq%2Fj9%2B0gX9H0yN1UVVfvLbZWA%3D%7C3%7D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 428 | Ebay | hotyoyo | https://www.ebay.com/itm/126144267948?itmmeta=01HRBSYNKAAJM5YEMRJEJETT4F&hash=item1d5ec8c6ac:g:6mkAAOSwTM1lMKU7&itmprp=enc%3AAQAIAAAA0MfpTYgIPYA%2Bo2yCnn0MAJPoDEVm7KNRmu3Gx5QlZWeqYKPrO1hLIexW3FwuRDH%2Fqm3zmfF1uAzwJUqo4FiuY2Vj06qhlvwBz9VCZEG%2Bh3TGV88IfFTgJ%2FYdUJWK0bCMMFt6mLeN7yKJ682QhFaEWaeTz%2B1%2F%2Bt4n5CagIAyVzP%2FcK5E1kXXpQ7FqWzJDmvF4hiGNWtZryiPoa6yEgPUMUtVHPYF4A5X3b1qdZFgrwA9vB0gzBZWVpiw0Vtz9J7cMrju0AbVoQBQBwJzwQSXOcVE%3D%7Ctkp%3A3ABk9SR-TZ-vnCYw |
| 429 | Ebay | watches-bay-global | https://www.ebay.com/itm/285522272508?itmmeta=01HRBSYNKAZ4V5N2HJ20G3APHN&hash=item427a7420fc:g:vEkAAOSwdkVlMKab&itmprp=enc%3AAQAIAAAA8KJZkcbvDa5k8MkAIpS1aBW%2FtLdwdo1Ll6Wb5DC4xigBpS%2F5njM2L9%2Ba2cTaIDdP592s2qGnDwvKhcUnPjAFX5nvYPZBDb1uS1B6GXnac%2FYIyA1v1uvNu9Nl1uzJVhsyeWg1kfXr5IJqdGZeXj9djG%2FJIhYQYq0ziPKvZUP%2BM9AhL47YVlApvrJXrrwyOURzGaEQAnFeMZFdMYo3qEAAB8d%2BBcutR9CVWkSq%2B2BSW3zA%2FQ00ce7u%2BcIWxe13HNFZ%2F2F0Nw6K8CMtMGRT7yhF82D32fXthncQgwGZkL0uRibsXJTAiLiei0xYprfwpnQoMFFA%3D%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 430 | Ebay | tomorrowhome | https://www.ebay.com/itm/145376520194?itmmeta=01HRBSYNKAZGTQM4WQ7YT2BBSY&hash=item21d91da802:g:HKYAAOSwvDJlMKZd&itmprp=enc%3AAQAIAAAA8NS%2BIW9mqqLvcyNiJ4hzvVwWyhu6HAOR%2FDTBMEkQfe2%2FrA4A9ZK9mgS78mjkldN%2BKdeYOaZRBFCpwBz3FZzy6nMHlezMoM3WUih51aQjh1%2FwFM7yIsazpIzkf6xzYKxERo3xs5xi8vKgnQxRoDBz2JWNanCuvJGliG%2FcTNEv0tnf1oIkh4XMWLUjTgLBzGph4iCRzR9KZn1SQjxVIwezNj0CGRDCqLJo3qzSdTAhGLmejvG%2ByWKsL8CVKiGG0lQfTZDlAkxAoAMlDNu2Q2HVwZ54vW7Gm%2F3Ayxs9JPOsk%2BBJw6XkLRqvovoXMy25PINFjTug%3D%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 431 | Ebay | dinwa3618 | https://www.ebay.com/itm/126144265856?itmmeta=01HRBSYNKARQQMRX9QQZPPZ1XW&hash=item1d5ec8be80:g:DtIAAOSw-dRlMKQ-&itmprp=enc%3AAQAIAAAA8LuclvMlq2feCuODcMb22K6W7xTWu2i71 |

| | | | |
|---|---|---|---|
| | | | AoCd%2Ft5vxdqoUc495%2FpsGPgMB73CPvJ2koC%2BTBjzLxoDTQ%2FUIZ8UBUuuyWmZeYAXrnyp%2B0AdqVv2pB4iv4isIFTZjsNrLkNNrR5n0444MuEFKIG8idskOLHApwwLZxi6d6G8Xnx6r9rU6e2DNVO0DJZzajuVc%2B6hL7U9rU4Ov%2BS8D7idBzb8e2smRr5jMBCuTBvxgOzgcvJx5oZd4g77pkAXoEHUONXiu3EYRLESwr29TY4WENxmFzRYgCnAK38jGi0tQ6KHd0pLWWBluyWzPGuP5lhrVkeYA%3D%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 4 3 4 | Ebay | domecool | https://www.ebay.com/itm/325853150070?itmmeta=01HRBSYNKBJZM0CMMA0WXG04BB&hash=item4bde5c7b76:g:KIoAAOSwpRxlMKQf&itmprp=enc%3AAAQAIAAAA0GV7j0DVe85H1FSPb6Tqe7LYFVoLfyOyIwKbXJGuBukHGwHodl0hXspbYPXYUqn0OZ5jY3T8INWQEn%2BkKTyNTowS41hl4i1xS6TBYNv7S24DnTLhniR6XDV1GibGFdEvu4HjQCxQB%2F91BTDzN4Iw7cSLXBdDO1PCV%2B6yOhLQmX582R%2BE%2BZgkMw%2FGe04U66jWZCp4njNOoSBd%2Bi%2Fd6DBtq87B0vhKdQpu5Ornp3siit%2BSavzVQRuYBLGvXhcm%2FARjHGnSr4baCmIUaKQClpTSuRI%3D%7CCtkp%3ABk9SR-TZ-vnCYw |
| 4 3 5 | Ebay | newgaga | https://www.ebay.com/itm/134773077373?itmmeta=01HRBSYNKBHM0ZS66MKNC1MCFP&hash=item1f6119f57d:g:JgoAAOSwrq1lMKWg&itmprp=enc%3AAAQAIAAAA0FIyMzygXGKR0TFgB%2B3nb2quYDGbkNfEIGrba4qOaf55j%2F9P6XH95sGp2R3ysQK6S6UKmis0v5m6GuQGdoRUatfIDugnmsVvpiehBR%2Bc6pMmIGJvBnBM5lP5Hgps9366CyGohb0e4bumvHHZv77lMZB%2F5HWrjAlDGuTXtPP2D7Vjf5cvHowgNaX1g7mbtu%2FvQwjT4yEcSQC2nM%2F2k6hnLTLa34cNkHmb4HmIHmerLFZdjVjHARVSo9fYtz%2FNeU7%2BDp36WMhXAsh3s%2F2zU507dIc%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 4 3 6 | Ebay | golodoor | https://www.ebay.com/itm/204506765949?itmmeta=01HRBSYNKB6N5R0SRR5G1QCWVD&hash=item2f9d8d9a7d:g:9zAAAOSwRTdlMKU1&itmprp=enc%3AAAQAIAAAA0C8GSMC%2Ft8G3O8u1C9Ap%2Ftq%2BIp47sZWFQhY%2FMRZsr4vk8nas4N1qsu2wYKJ8RHp8x%2FXcTF3DXjiUbucZfuzA0vvi04YwVx5XtQYZufl59lcv%2B5BxdyCP6%2Fw3ocVZbfuS9ZmDUTPSaO8v9H0rw4hWPwYnh76SCUsSGeDkK2pRi5Qu4voNZG7eVfSLNRTg6lTzt1BG8Dpqg T2gxwDjumLLsRCInHtWq7F%2FwqqqTFVH%2BoCdJvIouaCAM%2BBIvHLiap%2F8PorYhlvcfb4C%2B1eYFu%2BEBgaAI%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 4 3 7 | Ebay | amomall | https://www.ebay.com/itm/394945204667?itmmeta=01HRBSYNKB67Y9HTGCDNNG39DB&hash=item5bf49191bb:g:rFIAAOSw311lMKPm&itmprp=enc%3AAAQAIAAAA8K1shS9lOAMiK1Rg4h3xH4Hnew4yl08ISARba185JZp29S%2Bua0It4Ld6LhH19TuRop8d0zYnFo2IQV1pqF1uP%2BlZQtLDVE9mtIsMhqMGVjo1CK%2FnZqyxsKJIPyJ5VgIUrN0qvnoFgz4sSkpVgz4mLgDqESXPZqLXDV%2BzbAKqvSctk5dVRqW%2BPchIN1IIvQCK5sJLp%2FwZ5Tj0nxlRMVPlcEyMFCR78cOqepwm79f4pxjmyeFVX5%2Fg3LiY3Cx4B8bWR2fJS8XMGFQ9S%2Fo65aEuLNIoLw%2FBaep63X1ACFGST9Oxj%2FFxvinMQxlWiciun%2FBXVd62w%3D%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 4 3 9 | Ebay | teafans | https://www.ebay.com/itm/256261655399?itmmeta=01HRBSYNKBQW2NPAGBJT6Y69MY&hash=item3baa628b67:g:U5IAAOSw39hlMKZr&itmprp=enc%3AAAQAIAAAA8LvzuX5vo3P1Oo%2BxwG1ig%2FN4ONy1VFk0%2B2B4lp%2FOCxyPQV7QT0CYZhdhQyG%2B0fobxjJGxs8zLIW1MAEOukyg1F033tefVVTP7zixD1A4Wl2FlJ5mHmYqP%2FCZ%2FYtUQw5EoUb7DJrWVmTStAoZAE2yudj85EsB7WU5aGiWcocnnLgOUTasat6IYnHkXsS3pjV |

| | | | |
|---|---|---|---|
| | | | O1mWAOKFeleCknqu3fagosASfdXjV4JdLQz7Kgdv2cU2fC%2Fz%2B9yx HaHqPo5sNNkXmxMQ4B8sibksRSoEkUzmO2CRqOd8tq6g3UVW1%2FB AYyoLHYXoMXIw8Krb77UK82fK9AN9A%3D%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 4 3 8 | Ebay | tomshoo 2015 | https://www.ebay.com/itm/266461971234?itmmeta=01HRBSYNKBVBA5E QS2KRCSVAH5&hash=item3e0a5f0322:g:7PoAAOSwTM1lMKZ~&itmpr p=enc%3AAQAIAAAA8IkqQ1%2Bj3Z8nng8jhA9jz4sCh5ORDOzkchmIyy SLx3vdPZfd%2B0tbozjre3vPSLWACVBW56KK5UZ53mAZ--skq7bpbu%2BXdqDGwHLgFTyik6lzpfiTafQBxkk15JrhLZ%2FLtaGNfLvK V%2BVo6yJBsISny0I8keMjzqwmUPVfOdxklsmoqesOe54MrPKYOhNSil dE9C%2FtMR49wSFMYFFOFuKMy9DiLYO6iubIBnD42Ty6b9XNFuwC mSFHl3nV%2FLWMaS3g%2FzkvvpNvzIdzPY%2BZFXRyzxvuxd4R2SsFh wqWvndsSdzRbsiVZ6Pr7ahhDhZ7%2B2xmSA%3D%3D%7Ctkp%3ABk9S R-TZ-vnCYw |
| 4 4 0 | Ebay | tootooup | https://www.ebay.com/itm/134773082913?itmmeta=01HRBSYNKB0TP97X R6WPSGJDHV&hash=item1f611a0b21:g:mNUAAOSw-vZlMKaJ&itmprp=enc%3AAQAIAAAA8J75RAM97AJ7Lj37ohRg%2ByRJ dbG819yr%2FsJnn2EfNY1OIf65%2Fumd6vh0EnuBtXraA0Opn%2FtUZa3g NAfrfd29XGPl6eDkVcuD3QIguS41lRlFt5QWqhNwveyiD87BkLne71x7%2 FrPaItxnjdVzp9MGu4JMU1KXCdFtNcj9k3AvrOrHdHYdqc1MZ7SN%2Fts oJprzjKQ7rjDIYveqs80I%2B6UeRC4qTzo5RSMo%2BsnlTRPyVL0Px6wg2 XeRYhxoN9UAF7h7mptoCf5VazAieNTn8kWQDJXMERy0bIIe17KsD3f9F LU4wK7RjVlOWlPtp2Hv3u3GWQ%3D%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 4 4 1 | Ebay | me_9064 46 | https://www.ebay.com/itm/386210237259?itmmeta=01HRBSYNKBA2CSSJ M2WJ04VWQF&hash=item59ebec8b4b:g:djsAAOSwgfllMKU4&itmprp=e nc%3AAQAIAAAA0Fq5iQjU12V%2FbjhfN1BqDIMS7BYMjhAy%2B%2F Ifg3u7ly%2BDViPkVXBIfgCqAixEK40bCUUBnQiVSa%2BFjNa21k59h5P XrQUIurt11%2FSE0MlCcylGvn9BFU7Jjg%2F2t2MFZ4poHyqeMbFFPM0I 4bKkuJ8GgwfsWHCXO%2BgzleWH73bhOe%2F%2BHdwKNA2QP35dK HLuym1KrZgdwZ8%2B6YUDP42coohs%2FGKgCIRt%2Bl--dmIACYrBppYZsHcl28sCqjWNggj2VITzIMTGRsSEEoQl%2FwaUSZzs68 Q%3D%3D%7Ctkp%3ABk9SR-TZ-vnCYw |
| 4 4 2 | Ebay | balamer | https://www.ebay.com/itm/355118004926?itmmeta=01HRBSYNKB5KG4Y YYSR4ZT4DB8&hash=item52aeaebabe:g:YasAAOSwurFlMKPm&itmprp= enc%3AAQAIAAAA8K1cJTs2%2F0C%2BVOjySttf48sIR1ECsMD0oHaR QFnmfCHQCZIjOmFWQOomFXvf8cQJmhz2fQ%2Bx7KtBdu%2FywyG7 D9neyHIn6rjLMdBKdNnd6ftjVBJRj6TRGcs2g0qAYwFQkYVQEmEuUXF %2BZhFYPBr5s8SAF%2F2vKnY45%2FfE6huhj%2FkFzzyFhYIyQjuNy9Pi RG9VNukyjLzMB71PdVEeeiTz0UJnKVVq7%2FUknFL4CF2i6lbx7F0b1J3 Ni4SRhWCL%2FOitdWRofUhUqY%2BY6jI5TtmV3o%2FQpuqJaWdaybB d%2FIuehtPd7oMfj%2Bu5%2BYmKvHXpr72Bug%3D%3D%7Ctkp%3AB k9SR-TZ-vnCYw |
| 4 4 3 | Ebay | quickkwa y | https://www.ebay.com/itm/305213674093?itmmeta=01HRBSYNKB9M512T MH16WBGRGD&hash=item471027126d:g:uL0AAOSwxp5lMKVH&itmpr p=enc%3AAQAIAAAA0Gva7w7Bt%2FDClslqdWG9bu%2BpR8MhSt6ug VR22%2FFFXE%2FCr15KC3M9ewz%2F1fBKW9ZVz5xG45zjIiyX0sFkiHP wdELhEHM5Ac0OBOe9LuVKh4rlzg3GJn6pJoDWVMEU2JDQ4b52OtzDz 9Y28X6O09d%2BfZTLsQFLBWM7iwFjjhWwSxMbXxaBWalHkHtWa7fu FV325Ie5%2BWco3ga3OWpZIrj0focWsBfkpI9JseZITpNwG2RGLz6hb1cm |

| | | | |
|---|---|---|---|
| | | | RWRnC9adkSsJ3UdwRu2BC4vGOGnmohRm%2Bf8%3D%7Ctkp%3ABk9 SR-TZ-vnCYw |
| 4 4 4 | Ebay | dinwa13 91 | https://www.ebay.com/itm/394945207912?itmmeta=01HRBSYNKBRCB648 9363KGMBEP&hash=item5bf4919e68:g:T-sAAOSwY7BlMKQw&itmprp=enc%3AAQAIAAAA0Kbzq0V5AnTemPzG RpX3zvba1g0eUhydCU3ZeJxs24E8%2BtX107l5WVu0h5LMcylS8gf%2Bh %2BHQd7EejJ%2FatDjkYZO%2BbwNL0AjVEo9mYaARUhxWfqgiGttsTtl XzQ0qaYGvC0xkKbNQxPBOmrtRaeyXwAp9lMVx4YGOMmsF7RgkV%2 FGusRFAYXvhPnuF8xzRGuOYC3ZesRAkAcDMBQlZ2aVUgfll2kOaeMZi hV3I5I%2FuLXAiuktEiZTOFzpT66btAnp2UOtZuC1mUyKH0rSd6t5Ga7o %3D%7Ctkp%3ABk9SR-bZ-vnCYw |
| 4 4 6 | Ebay | acwholes aler | https://www.ebay.com/itm/386210221615?itmmeta=01HRBSYNKBH6H1K V20X98V7JB4&hash=item59ebec4e2f:g:gIIAAOSwLmplMKPm&itmprp=e nc%3AAQAIAAAA0PGWiVb%2BcwM9%2B95FjhFtNm9JqQDpVXw5N DzqNaRYLn%2FPtCfrWWVJSdkLWZu2jPqFD%2BiDTinERXNGLMOeZ GtYAG84JfvXOMSQOokiBGV8D5DpA%2BP6fHMjIMf5V1i9klT3RLw76 XOyWrUHGzN5eTEkm7Zf%2FuYDlACcgL4f1XEO8C5pXi8L8nVEc9E8 %2FjaHFHKLUaL0azWEdUOZ2XVLsKHrwKsHNdzXa0kIQFncj7OMcOw pE9pCBvTBYNAhBfhAalnZjT0RJKJT81tcAIp9FOiNQJ0%3D%7Ctkp%3A Bk9SR-bZ-vnCYw |
| 4 4 8 | Ebay | addstore | https://www.ebay.com/itm/166384981180?itmmeta=01HRBSYNKBCRYW1 7A8FBAP10PM&hash=item26bd5154bc:g:v30AAOSwgRBlMKPm&itmprp =enc%3AAQAIAAAA0PcPQnjsX%2FSjaKA%2FBTwLhBQLor4Pgn1Rw9 AYZwWulAMUc83leOEOLbVZwFsZh2Re9gEmpPdhO6lPCzRk0u6hhggjp Ut4onyl1jtc%2B08t3Mw21qiv4mmBgqBCpSYJ0Wlg39cNlR4pxfTk7%2Bc PMDcZwyRuqHOe8mxH4aMMIEjZWPclnD%2FFE2qIMq5ZiYE%2FEPy9 whEBCV6lvMV8H4YV2wdV1lkWA0QmCn5kkTx9MTb0maIS5OMwOZE wclZ6jtjt5bNyLU45YvK4RFXvnxThF0tlfDs%3D%7Ctkp%3ABk9SR-bZ-vnCYw |
| 4 4 9 | Ebay | miracdia m666 | https://www.ebay.com/itm/256261653117?itmmeta=01HRBSYNKB17SHJ1 8HAHE45816&hash=item3baa62827d:g:AAMAAOSwh-RlMKV8&itmprp=enc%3AAQAIAAAA0DS4tYt220vObBdKFayTYkWNN XA1pvisFqzl2%2FBJ33Lh7U0C3NcsYCl%2BfkWfIN8bhttiJNVl0fM9Incup UgUH1SU4Fhx4NNcXP9WuUMzkuULu2hHnJbJ211ijRZRC5fNduj1Wgu8 L0YiIW7zQWaS1sJ1ftosnBWM%2BItu69qi%2BuZUdtoFnDx7yUZheHCZ KSda5UIGfTNkng4j736jmwpRqz2LlRetcLjJxrAcyivqIV1OqcdYT1RkdW7 EeGm3xj9ysRmxANmE7HxVYGvgtLRFT8s%3D%7Ctkp%3ABk9SR-bZ-vnCYw |
| 4 5 0 | Ebay | newteckc ity | https://www.ebay.com/itm/204506767332?itmmeta=01HRBSYNKB1FYWG P1E347D6D81&hash=item2f9d8d9fe4:g:HlgAAOSw7ixlMKVL&itmprp=en c%3AAQAIAAAA8OMBXZz3A0bANE4FXfJBuylc5R03hUuxjhMfyuRlpT 8nZqPP2zWa17GW8%2BsXTm6OjL9LTx3xgCfC1inuRjdawpH1RNhMuk w09ILCeWQqqCjDMK%2BFSknCwwUE4VyUXj4fldSSr1puNwP8NThgn wfeoRRfTb1AgOdnTTSMqsLa3SShvudBhC99W9iNFigJVy6TQAlShAJev7 7PdoKuikesbbmapeK%2BK8DNF6wkYnG6%2B7DLVMwWirb6ccST8Uw JaqZ8SJiIhAHHT9Hdk5bSXACi5KHn46wYEo0%2FLpXYCb7PcTbzoE8V H7WBV9qTgsue6ScyDA%3D%3D%7Ctkp%3ABk9SR-bZ-vnCYw |

| 4 5 1 | Ebay | shenzhen shifenten 0 | https://www.ebay.com/itm/186126927600?itmmeta=01HRBSYNKB750P0T ZWAQJA7RX3&hash=item2b560786f0:g:YMcAAOSwoX5lMKU~&itmprp =enc%3AAQAIAAAA8BzVEGiR1kQqbDoDjnB221McJlGwnF6PvMHWW uMXjGl29goM4%2F9XuXyscoWbE%2BXDw7%2BR4J6ZP2TWiuSoGFX 81JXbIxsdrMQPPJ0pKMAQrNEkZcG1TCJOJp3j%2BZPi5ARbiiKAWVZQ IWmMxGQ8DaTqA1qgzM3JAQnJZa7pZ1yA9HUr%2F3VIRNbiE%2BNoS 3m2tEMmGXAGqEga2gg5degxedWLAnhJvMVUd2AXMZk9tcF4FpZ9Uw MUoqZpYLZRPUi7zaHusbBTeMpT6%2Bffl7rJhsVoqRgGMcX5%2BUyKl 0r%2B6tPUNBEPWRPNi0LoLhXmPsMsB1oMaQ%3D%3D%7Ctkp%3AB k9SR-bZ-vnCYw |
| 4 5 5 | Ebay | css276 | https://www.ebay.com/itm/126144265701?itmmeta=01HRBT9SW9HJCZ3R VCKN0GWE2Z&hash=item1d5ec8bde5:g:IukAAOSwI9FlMKQ0&itmprp= enc%3AAQAIAAAA8BcNgMl03qdpxAf7qQQm5jtLY5TWBg7Q9GDHO% 2BFcz%2BpSe%2FzxjiK7k59GhjxR8iA1%2FPDyGYdeLGnUsM9SAhdiwp RGiTScfBUyCPqj%2FDzh831IKpQ7Er114aChrgrTVp7P6KSaeCOFnMuIlI G2CJfG5%2Fo1L3e4Bdeij7sEIeJKNJJhXvJtzPG3sJEzdYYze9cPvmBIu79k BNWJpXy6DjPkg8OpErdXkio%2Bd6aHRTt%2BsLgpVlIXlooNxuoAlpMD iqjsCPPKBZXWDVF51RrMjursfigD4kkAFRJr74AfjyGvCDJX4bl1qygrCS weaAaKGGuYnw%3D%3D%7Ctkp%3ABFBMmJ6n-sJj |
| 4 5 9 | Ebay | erez_stor e333 | https://www.ebay.com/itm/386760915880?itmmeta=01HRBT9SW93FD90V XKRVN43G8H&hash=item5a0cbf3ba8:g:3jIAAOSwWddlxsI- &itmprp=enc%3AAQAIAAAA8LEW3Ws%2Fu6PzkHM0Ga%2BvQ5s4eua LXfUvQne96CmHLYCB8LWPwLinY%2BIwKkLZW3ZpT9pknNnQoXRw JyCKQy1ScZcb3ofNRzGKakXQ13zKvxIvaLOZmPnFMGf2sGxY9FNVTV 8i25g7Hq54OGf3NTnh2HeTM5qPyi5nOVZh9bwvOGfdGjOtlf%2FGG%2F eVyvi8AA9%2Bze7L7LHxvwxeUUNOiNkcQRryNockl%2FMUBGU9PEW ln6I8C5FicIHowJ%2FinSS9jB33Idu8YIAsEBl%2Fd15GY1W%2B1J3oDo3 Cl1GHOtERTnVUJae3ogBDvPsx9tlFePkPMhfO3w%3D%3D%7Ctkp%3A Bk9SR5qep_rCYw |
| 4 6 1 | Ebay | willioau | https://www.ebay.com/itm/134773083114?itmmeta=01HRBT9SW9FHB12 MCJ0SCP7Q80&hash=item1f611a0bea:g:8vEAAOSwDOdlMKaP&itmprp= enc%3AAQAIAAAA0OWz6Mn0ItH3aqf2pKIZK%2FeEEOjRgpV3Dwp9EI sjm%2B%2F9nhzYqkqmAZ%2FD4AyIfCLB%2B%2Bh0YHLIT78fzhGS0 VWTXZJoKq%2B3KYJUlXTqfMz3j7hHxhAbOu4GZPrwbeYaxoEFPZ86D GIMRRADa5U3pf60gCEHM9lPc2DxerdI0pJIBcbV12C8VkIaZBvwd9V9E 1fpH1%2F2U9txURoMLyPGntzes5b%2BohMDiZJoO7zW1VzvkeiE3NwNs J35FGKaaggz2YQ5SttjeBGX0Rsj9ejjlL1CFIU%3D%3D%7Ctkp%3ABk9SR5qe p_rCYw |