**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| Guizhou Xiaozhi Sheep Trading Co. Ltd | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 1:24-cv-04765 |
| | ) | |
| v. | ) | Dist. Judge Franklin U. Valderrama |
| | ) | |
| The Partnerships and Unincorporated Associations Identified on Schedule "A", | ) | Mag. Judge Jeffrey T. Gilbert. |
| | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

## ORDER GRANTING PLAINTIFF'S MOTION TO VACATE DEFAULT JUDGMENT AS TO CERTAIN DEFENDANTS AND DISMISSING SAID DEFENDANTS WITH PREJUDICE

This matter coming before the Court on Plaintiff's Motion to Vacate Default Judgment as to Certain Defendants and Voluntarily Dismiss Certain Defendants with Prejudice, and the Court being fully advised in the premises, IT IS HEREBY ORDERED:

1. Plaintiff's Motion is GRANTED.

2. The Default Judgment and Permanent Injunction entered on December 18, 2025 [Dkt. 78] is hereby VACATED and set aside solely as to the Defendants identified in Exhibit A attached to this Order.

3. All claims against the Defendants identified in Exhibit A are hereby DISMISSED WITH PREJUDICE, with each party to bear its own attorney's fees and costs.

4. This Order does not affect the Default Judgment as to any other Defendants not listed in Exhibit A.

5. The Clerk of the Court is directed to update the docket and case records to reflect the

dismissal of the Defendants listed in Exhibit A.

IT IS SO ORDERED.

Dated: January 29, 2026

_____
United States District Judge
Franklin U. Valderrama

## Settled Defendants

| 18 | E b | Eccle gend | https://www.ebay.com/itm/266657825726?itmmeta=01HRBQK7P4XXKMZ48NY 29R083Y&hash=item3e160b83be:g:uscAAOSwYm9luMDJ&itmprp=enc%3AAAQ |
|----|-----|------------|------|

| 4 | a y | s | AIAAAA8K%2Bq9n9SimOypZcFwWaulXSFgabhE6w%2BtS05j2z8LOKjQr5bmRP2BNbtw5aUFGoeJycG%2Bun1CuxYfkrkAlkdRluWEiJU9KFBp0JtPfoEcVq5Z6kdAPC%2BdGHXpE5irhoaZQzTxxPzvpyMsNE6VbWF0mbcXeLWGD2PhPgagIgM2Cz1ittinrN9Si8AfBc25b0f8MO9%2BOn1mocrjVQUTo7EqFKXqc3W6QWN%2BAqn92nK6%2FDaaAqR5XUtiNhq%2FoZbMLO%2Fy%2F8fMOrtNTKubP8ZMPRXLicyoMOJSxwGdcGhAXCTybZr7mJk53l9nyRUa%2Fr5b5j5A5A%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 5 | E b a y | get_h appin ess | https://www.ebay.com/itm/404818814931?epid=27037368290&itmmeta=01HRBQK7P4S7TWPRZFDGW62GMX&hash=item5e4114e7d3:g:IL4AAOSwM8Jl2mHq&itmprp=enc%3AAAQAIAAAA8KwiBG1qHkVRDavZF%2FbCLErZtcqiga4mj2ebkOvbdBtDy7qkMe6siPlDK6BdsrwH6BG0CHdBz%2FrP9jkIDC0pAsg8204cS0b7LcX0so53XhWtx2SMYwBKwmREXg3DApG1oUd%2FNWX4TkhKqdytMu0IsK7rCvYFdYMWGXGXAZoIo12nIuBgz3qjAWLvNjpY5NyN%2F7%2F5jpIioNwyVQYpqAAzZ%2Bv3bEmtn4sCktgdGZ8eausuyBVjFS7lxL%2FGEk270GL45Gua3n62rAIxbRZERnCUAlVkYemwRwzpXnUjBjCYuKQfKj4cLOKBaJPwWBfdXOtSXQ%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 6 | E b a y | xkgo peak | https://www.ebay.com/itm/315190369407?itmmeta=01HRBQK7P44G2ZE0JT3A6C87KP&hash=item4962cf5c7f:g:L-IAAOSwZrxl4Hu~&itmprp=enc%3AAAQAIAAAA8FxgcpwmRuwWC%2BN2UnbFEaZAv%2FgPyZeG1IQnTtjlcO88k3a6lc7rklPmnqsq2yOeZlO%2F4UJjkBl47P%2FwQTLRAflku7DTb0usGurc1XE48jKsQwGsEr45O%2F0Jx4mq5fRH%2B2fiHZUk7gZHulSORketpqbxBqlpDH%2FMe%2FXCy%2FnTUgknWrasHa1vVSUVUNntw9PMHy%2FLXm1fwb%2Br1uYa12vqOnKYt%2Fit%2B1ayHcJ1hWhLubgm89sx%2BwJ9uBiT47rZeSu5RRzve%2F4tYitJauRoLrKUdS4EhwIOxegYnEDiAeb7i9ZN6fZ1g%2FH50lZa8NGLK7DC4w%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 7 | E b a y | myna tural pond | https://www.ebay.com/itm/195840415804?itmmeta=01HRBQK7P41W4PDH01T5FAD0G7&hash=item2d98ff983c:g:ejIAAOSwN7JkUfC6&itmprp=enc%3AAAQAIAAAA8Nf4lJnVCFmTfZ3Xb7DeuBy5nAuOQPvheJ5ui42l%2BpdrEEi5Q0T63a%2Bd320URcGmJauTRskMzJY4AwCdv3Bj2qyHuQlz2OeN32qSg6vk2rJJEDYBp1knp79cOB7El%2F2FHLzfOwbM0vyF8wJjEwA8TPcLks9UtKGoKzp7hntdIkWQg5OyqSPSj7fteOEIJW%2BA58bXLjJVRO2wT7vd8hKhIDJf69vcrlBbXjdknroNj1UNOO%2BX4pA5cUon6y%2FoFoAaa80Pu6KtLv%2FWUJKHjH3LN%2Bpwnc5Fe8imuOHAj%2FyHq9al42x%2BJKpCFoKWxEdRCH6%2BKRr%2FyQ%3D%3D%7Ctkp%3ABFBMlvvM98Jj |
| 1 8 8 | E b a y | jingji nzha _3 | https://www.ebay.com/itm/235458863503?itmmeta=01HRBQK7P4N4X1VDRJ61NVMBFS&hash=item36d271218f:g:fSIAAOSwAl1l5V3x&itmprp=enc%3AAAQAIAAAA8MfxRpxJH0gyMWzJw9kLmvSKGH3TUVt%2BWQM9sc0G2pEC1eBBGYDoJUzYhqbdpNXZDqlHY0C9GmhDAVL%2FWRwcc5W0w%2FWobNcP2Jjw7j7TeaKh8GyvExO8JOZ4OCd7UxIkDVA94uzIQ%2B3BQ70XoH7XTp2LH9CJgKupbd%2FrfAr3U3gAhyp57kHuGbdEgYFuckpcESt5%2FQuDWFmzrxTVzMvPyCGiSzwRfznP4VeNB74hlit%2FbhF946BhcdGjhCdMRCciz4%2B2B2EmNee2e8tQckapB19VBOc4HsjWbWQsl |

| | | | |
|---|---|---|---|
| 1 9 0 | E b a y | ebest deal4 u | https://www.ebay.com/itm/116048493363?itmmeta=01HRBQK7P428VMZCN47 VX0F1FB&hash=item1b05077b33:g:w0kAAOSw9OJlsHbY&itmprp=enc%3AAQ AIAAAA8G7LH8VgnP21r99bk%2FJBJq6V65gtq3a9DggJo8UoNMOflGVx3H1 OOcffuXUE6C1pV69zn7yPc0TVF2wlMGMcM6B42XeFSpABV1hHd6hTEQLUl Mi4xZWCTl0hz17FbnSdCR8AmQc276p2ddz1UJW1%2BI1lB1xhCnj9bPGkEwC %2Fdv8NOZF6qeY16XiwzxfaGD7asEeH3sLtleIvCdlpo4%2Bw3Xj3PLuN%2BD 7X%2BoyL5z%2F63edMq0k1WLgFwyJ22QmTTWOs6t0nNjIs6ktBDGNmb728 VGMDFAfFxREJa%2Bs65M584RYQqAbK1bFUf0uHpzhb4jOsyw%3D%3D%7 Ctkp%3ABk9SR5j7zPfCYw |
| 1 9 1 | E b a y | dtmu rray | https://www.ebay.com/itm/266590431340?itmmeta=01HRBQK7P45FDQET3VF2 67PY9F&hash=item3e1207286c:g:w6gAAOSweStlj3xA&itmprp=enc%3AAQAI AAAA0J2NwZAZbECxgTByIYUzXWhGgHav7QtSgEAuzW3A3Pmx0tBPGKk %2Bxkdnd5QZ1jFhFNI2L%2FgnL9626T%2FZyV%2F7HuGFdle0HzNXPMdMU BeFO2Fj%2FISLXctBXndmW6Aj7Lz317lqp%2FSglUJbfc6Cx7FJRZ404jO%2B1 qqBS4nf4Iy8lLx2jgb%2FVZLknm%2FT%2BHvXyggsa%2FbMKCPtNgtfH8PnJ %2BZoNHQG6P2oq13Akb64EZ0YiHWDgRpdSCgiZgS1rrWk5RSccy5F7%2FfN WTl0ajWFUDimeEE%3D%7Ctkp%3ABk9SR5j7zPfCYw |
| 1 9 3 | E b a y | sdgo ods2 3 | https://www.ebay.com/itm/204673398505?itmmeta=01HRBQK7P45P79HBSH0A R77DQ9&hash=item2fa77c36e9:g:wswAAOSw6Mdl4F7u&itmprp=enc%3AAQA IAAAA0IDL1B%2BgMD6bFf34wurtBriQ1QlzY%2FrUXgiDQada91%2F8Xssmi 4DUIVRROqip%2Be9QyIjpIDcUuTMbGm9AhomL5y8fyDBDXuoBABYR08K m42Vdd3hEvwNU%2BCocdJMovqDAT9wia9qOfdTxw%2FmWtaDlmYHsohFH rHyXPpbj3EGajbBro6%2FQ6OfncE0hurvz5%2Bt8yD4%2F2KIKvE9G-- ILigsjAiS7V56AsnB1SWHOCB9gh4%2BBvL%2FX66T0LR6e79HJnG%2F37R6 q%2FhqnyvjS6IXGXiJtBgM%3D%7Ctkp%3ABk9SR5j7zPfCYw |
| 1 9 4 | E b a y | cased azzle | https://www.ebay.com/itm/235277021591?itmmeta=01HRBQK7P4ZFP82XVFX7 21S3F4&hash=item36c79a7197:g:SVAAAOSwcAJluJWp&itmprp=enc%3AAQA IAAAA0IfJbt%2Bw009Zi39AdzLBg87MAdXklGwe%2Fl1lJsYwELkpMuNlpfklL hIMeh5FCe1DaDI%2BBEsbHLN9v6UvRNd9YCI0zV1Uutd0E%2FNIMxJeJpc2 w3a0zkcT5STDEpzZTKVbKbICPHNT%2B9kLGLFY%2F7tIthhJfZfWpz0oN8g QMVVK8hWo6l3KcPnbSKTc%2ByCtuonNce%2Feuu6uuQ0BtLs%2BvHvfRYO x2SsO%2Bh3TDI2XDqAsKXO7OfcoY1reQcTrcMdRnbB6vCACUVoDiKjwHwj LnI5AGp1s%3D%7Ctkp%3ABk9SR5j7zPfCYw |
| 1 9 5 | E b a y | zohar _stor e39 | https://www.ebay.com/itm/225921199230?itmmeta=01HRBQK7P4ZA4QE3S8978 YRNT8&hash=item3499f3ec7e:g:HjUAAOSwPIZlf9dU&itmprp=enc%3AAQAI AAAA8A8xiBKGV7059ON3bTxs9oznvyTdKHAf185vapz%2F2BjD0tfx%2BUM vmvQaV7p%2F2FvNZWzZJHIJTWNMmaBoPiJdm3nOJPFrGQDoJ%2B2tPCsDSII sFmRL2vEy%2BdKHIiapdIuvCESc7zLkkEjQTsGCvvL%2FPTVjylsdRqYl0rMP %2F0ahg7VUcmvhNVp3CePugoO7%2FPLV6A%2Bg8C7dbfDae1j0l%2BoygRru cCFQZE%2BFB5YaEUYSKpB0BFwsHSZEx0y%2FNmKXdgQWr74QFDtIMya cpBiKGjghw6eeTk3fKLwKlANib8FEKdS0xZUdv1uAzVRLCO8WMKhSNMyw %3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 1 9 | E b | one_ bulbl | https://www.ebay.com/itm/386802354097?itmmeta=01HRBQK7P4Q0N0BMBZN 1C7EZGG&hash=item5a0f3787b1:g:xzcAAOSwbMtlufbN&itmprp=enc%3AAAQ |

| | | | |
|---|---|---|---|
| 6 | a y | ights | AIAAAA8I2fqNyjuddziNwSei6CXW5%2BvQATCSZ%2F3V%2FJY76iGNU7W6maA%2BGNoR%2Bfs0GN0oM81zQzPQMRdjklkLQYMwA4heC2ad%2F3dh9saVqGAfZ%2F%2B09NDjWC5AM3k%2BuYBdeEkoT4aRIUPehd4V%2BLvQZp4i63Qowaq0qy5ublk0q%2BmeU%2FwgR5pZUgfLEGE3POxyAyYM44aOtDhgCQB23VCP9WpkGicqZQ7PqQwKs%2BbqgyykUeX2H2Jjx6kb7cIVbMyxKxiaO3KftlPB0UqX8OiWaDxyGjDGSar69gFV4epidr2thHP4oFGPiu3wi%2BOwa7HcKohqK9mw%3D%3D%7Ctkp%3ABFBMmvvM98Jj |
| 1 9 7 | E b a y | itzha kahia cohe n | https://www.ebay.com/itm/155956107155?epid=20042753253&itmmeta=01HRBQK7P4PTKE1E7J8VX1MGNP&hash=item244fb55793:g:fF4AAOSwq1Jlf6uH&itmprp=enc%3AAQAIAAAA0FpPAayKHgEmOnB4rfWkQV1L5q4zxWWuOUhV6mD47b%2FK1NWMJRNG6GNI8%2FFy0lnKAGxiZFLVbAlhNKFcirZ%2FakZkR5TyytekLeXN1d2gqhUTo4acAgjde--%2BrxrOMKjFb1MK%2BU6JTcZk3S7nELk3kwT94ZvaCUVr2XDBhNGZdyNlVHxGoXcg%2B7jCc4jzDBF5qizMdI5b%2FGPu5RZ5qC09sYud0uwzo6MGS8hKiYryvIvSZDgXifzc2mK8vbzf%2BirVblOR8z1SaAqMcfuo1tYTuo%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 1 9 8 | E b a y | home garde n201 2 | https://www.ebay.com/itm/355118010180?itmmeta=01HRBQK7P44HA7H3JDXDZ4J2ZN&hash=item52aeaecf44:g:RhMAAOSwloJlMKUn&itmprp=enc%3AAQAIAAAA8Iv0sqSDwHp2Y%2BNJfdxHG6L1p3YO%2FKNusq3MlTCwfKUkpqs9ZzwDVD6EMNni%2FFJXmju3ylcrk%2FgThJWGUJ8j%2F2F1sIUbYD3ZTtikV5WFYdBnN5WWT%2FH27HRiXV1xDg2AKFMhC%2BPHrbV4I74H5ewYz0nv47ivlW2TRxBTox3neIixf28dGKJOx0ene2R6Sq7MH0dNTtgP1cffyuj%2Fewi2SAiupAWK%2B2FH6O12W9dqfozdTDiNrvTE0guSyPp6xRxaYDvNLCbnFsBUfArsj%2Fi%2FBR50iuV1iQDxm7Om%2F403ms2ZIIubDZcoazv%2BKeZQU%2B25GNtuoGg%3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 1 9 9 | E b a y | sdhib uy23 | https://www.ebay.com/itm/315192491754?itmmeta=01HRBQK7P5YEWAQMJ3EKJWEJ6Q&hash=item4962efbeea:g:oJ0AAOSwDx5l4Z9X&itmprp=enc%3AAQAIAAAA8P7sxL8RZbMdAg0fMcpuVCEnBPnV%2Bv7YPO3uSpaUOJ5AvP9dahM8nPYtp46RymQHg35l8ze83WmeCy2CSHW1Byl9fJkMliGMss1%2BZxiEX0IW9WchYyFSWfbCH9vnjEmTJT4s1fxElanM6D1j%2BFB59oMLQHgUPngMoS%2BMB8F7fJC6iA0KtyCD3HFDpMkzcAkjP4D5dgUWmPvUFquGXoHbmIpVBbfol0%2BhYG3FTEDNgk9GF3NUzSyKWry5UN%2BIy7RBD2tAZwTt59QGNxN9y%2BDRgdnLXRuatDeqRhrMvZGmHLNTUZb09ShieJjPVrkCrjlxCo1A%3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 2 0 0 | E b a y | sdhib uy23 | https://www.ebay.com/itm/315192487485?itmmeta=01HRBQK7P5J6HM9SY2DXV4T46F&hash=item4962efae3d:g:GsUAAOSwnvVl4Z7A&itmprp=enc%3AAQAIAAAA0DlM4XCWBFpGHoVpkpSFrRJFU9%2FIpoglEXjqiNIBzEomPtrZpu86fe8L1jDbClmeo%2B2B4r4WibFUO1nZ6585klo62NmCWrLPcN4gx%2BtI3ESbPxnKn9M4p2G2J96Trd7sb9nm7jL1mwCFtShar2lyrhFsKn8irFqSTV3eyl2Hy6BR6C5dGTJ938wZQbnxXGhgGdsVdW2njxN1j6sBHmWFLHuO0EbKqSNP%2FSmr1njRVXQ%2F2Fm2I22KwFQYMKkwGVsrZoiLRBBmkzSILPHU0tfWm6gFhQ%3D%3D%7Ctkp%3ABk9SR5r7zPfCYw |
| 2 0 | E b | daily store | https://www.ebay.com/itm/186269193234?itmmeta=01HRBQK7P5BAV4PN7PX13356TW&hash=item2b5e825412:g:NpkAAOSwv- |

| 1 | a y | 4all | NlsiNe&itmprp=enc%3AAQAIAAAA0BVrV92f%2BzHwxYTTcb9cj9bB8GwzOi6KYFC%2B8%2Fh%2FE6N1nco0ZKzXnKtE6P0JxrTWEKHBzvupz |
| 2 0 2 | E b a y | edwx 182_ 2 | https://www.ebay.com/itm/285621282676?epid=26033694725&itmmeta=01HRBQK7P5BPTY06BMTWQ36CW8&hash=item42805ae774:g:aQAAAOSwfNZIhvxS&itmprp=enc%3AAQAIAAAA0LE6IHOaeeddiJFw3p4fM%2BPcICcYFLfinUE%2B7dyzOs7JtjOgCXpvb65C65QXICja1LWeXWan%2FAUq1LGMO6LL4c5Hcu1c3SHuOpaED%2FkU%2B9PBrxPVe%2B31wZeqDO3ck8JusVtizGMcWmanSkH0SkALNXzsjuXTlPwRSZZFVVXWDsxfY6hSMXBKjAqoynrqh5Td1C59S5zAQL9p6ourYe%2FOigLVm%2F%2BVlY%2FhpBkzzBVHtS6vZnnW5Fa9%2FJ7eQ91cMp3mmLKrBjZJlUo8rA8vhXEpjDA%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 3 | E b a y | cased azzle | https://www.ebay.com/itm/335234218072?itmmeta=01HRBQK7P5PHAKJ1J03QHFWGAY&hash=item4e0d843858:g:ECEAAOSwy7RluKQM&itmprp=enc%3AAQAIAAAA0MTV%2BwQObaVZxZ5e%2FHsuS%2FYg2jxLG%2FpI09qhU7jzJzswYiGftUDjQkwExRdMHb%2B%2BdPAeql56N73JLwv2cT52wxHllpjrywcNrinDb0tDWgEqIuAwRRjPgGjWp4UZnaH%2FnOzzU4biz3KP36LxhZbi8U6HiThHt8v9IviN80JGl9WHiF%2FJlCsS%2FnAEW4sA2gQ7z1EKjZL9tZk1lreqqWnzXQJl49Pn%2FD7lZWxXY%2FA37fNqw2p7%2FnZir%2FPyZa1yyCaslYZ065Z37Lx0OPupsTs7y7U%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 4 | E b a y | gavri e-57 | https://www.ebay.com/itm/364752734359?itmmeta=01HRBQK7P530D7ARBB70MZ65QJ&hash=item54ecf50897:g:4csAAOSwkbpl2wS2&itmprp=enc%3AAQAIAAAA0ElkbcwnU6s8qSmUjgLtuQTDFLSe5TjqDpo5BD%2FBQy4N65k3mgZSMby%2FRcVgfU%2B50iVuwqbYW%2Fz5h2%2BZA%2FGerCbRetlRh%2F%2BC1FB5RmKIiIahbvzxfDKWiaRWvXIzVfH1ubyjbm6qMysY5em3kmMmKZrDDcBIWI0JnJyXyg9Dy65hP7EZHPgjRXS9cU6c3RLsRDLXcy8YMFdg57WwTLxfN79Gwbb15tB66ptOaHUBiOHLY9L9P%2FMHcZoBT2M%2Fqjq5kJCKZaimrdnLqvhRIuAIxM8%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 5 | E b a y | pnina 11.r | https://www.ebay.com/itm/134905495916?itmmeta=01HRBQK7P5H9JBHWPACR9PN41N&hash=item1f68fe816c:g:4DkAAOSwWPhlsa3G&itmprp=enc%3AAQQAIAAAA8LdSLvztnvPnk2rB9Tv5MzJ1CB6zEGkKXQFP3p%2F3DlG1ed8Gg9TJAWGnItPVPaCo8sHbadCtI8Lkf9RQicu07S7kFy5p4TM%2FBDbGUdRBe%2FHqSEjSGecs9UvtRa7ZO16MUCTVqaCK%2BKSwTS8m3OQjZipXDlpghVWmgzs8qEmlibAf0pQq%2FbdR04aVSRTHTvfD%2FbsGKgqkhxC7BNldLYTUlU6slQ0QivKQdrfbk27XjFCLGCWtYIs8lSpukp0LYiCV8NOtkQFRjua58Q5GzPdJs7i9lQa7QylD%2BkfoMj28wRHDYsrTnsPGs63r1lpYLHayrw%3D%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 2 0 6 | E b a y | chan an-dealz | https://www.ebay.com/itm/226020068261?itmmeta=01HRBQK7P5EQD64GMKKK2H955J&hash=item349fd88ba5:g:BVwAAOSwj2ll3I5k&itmprp=enc%3AAQAIAAAA8IIw8I6AQgK3NQoDPKyE1VFyU%2BMS41%2FyGTYmDSXXAc%2F4x9NavxKvo2ibjSZA5IbuLJCTzBpkk3edAJ6VDh12HrJBubPMeizNiw51uaqBVYjaZJBYZj00b0nUlJ39Z8ALM1%2Fs%2BDss7WNXyDJIuVSvC099Oz1kWRMXZAdUYT8MFoP4wVqQDJUTS4Z4RXpt4UaRNp1TbxlPJiK02KgGYgK%2BfebPWGAkS%2BSoqwUQj%2FSATS66pkkaQN83rhcPjW37hz1zWfTKALbWHzpTdelozjUw%2BBe5ANAzsk5YbW9XZH |

| | | | |
|---|---|---|---|
| 207 | Ebay | xksuperstore | https://www.ebay.com/itm/176269441061?itmmeta=01HRBQK7P5SHH4DD4PF4DDAJJN&hash=item290a7a3825:g:~-EAAOSwi6xl5UZS&itmprp=enc%3AAQAIAAAA8EWCT6sRFeR2YzR5RX0ZSgVeeEefXXu0CaHpVxoxMAVHNTy%2FZV2uVZPytT5swhqHk0PmJYxRyGmLX8TG3Sfi9gpVcIy0g5maGu7qmdUDsMlo4%2BPf08fF8F3l0aZOyv76UOzZPR9V731xi1szPvzmGnfHIdFmGXbWUoWWHwtu7herJTMMEDav0uCQyiWcLSexc1fVaYpkdcNvtvzkZsQ24F2fiyRkdrc1NTWLM5dSKWEkJGEP0WgUAJmHHaWYjdUg1mYU3qXleEAJJZ20X7GqNKNLRtWBW5FSuH3mvWZRzm1wfO0SsfRKUIFCXyfU5T5Vyw%3D%3D%7Ctkp%3ABk9SR5z7zPfCYw |
| 208 | Ebay | lautsnoere_0 | https://www.ebay.com/itm/305083716550?itmmeta=01HRBQK7P5V5CCVG1C3Q635DWK&hash=item47086813c6:g:oYgAAOSwKstk45SB&itmprp=enc%3AAQAIAAAA8NVkyziwxrQLauwV37SJ%2Fj1AkXrwvzdpHT2nTEhOXNIsto%2FuX9ogi1A%2FHJHLp21tggyjLa5x9pPc%2BD03JSiNNSiMr0SQZx3YiIzI3GkoGniYxHSOhEKmvSrgiwrMJkV%2B%2FgB4C1Jm0FYUfSf7FIuiyTbHF2brDfdyL%2F2F6XMq9Qv8EKCiLvu6A7RED0UUHSfJiuBrPVD2QFO4x1ue6WyZ8W3tIfgJygEvN0SQH4Z1kSu24OW5KUofU6Oq3Zb2OsxLAdqosHoRGTMJH75eCQcsQtj4qtCr3rR1GuAYf6OqF9xkts83wboVIBFQ7eA56t6J7vnw%3D%3D%7Ctkp%3ABk9SR577zPfCYw |
| 209 | Ebay | Ecclegends | https://www.ebay.com/itm/256410921308?itmmeta=01HRBQK7P5396NKQH8Q10WW6JE&hash=item3bb348295c:g:9tEAAOSwuTVluMC2&itmprp=enc%3AAQAIAAAA8CyBWpToNpcCKtt8zn%2FVZggyTxI3I13jQwGun6WqVQWBamKacL%2Bd4SaO8TqzyrMznmEqGoe5Gql%2BzMI3Vm8XoOrFNNf1TDKBJ1IAVpRlTz3PcMnZTLpb67oFQf8HMb3qLrgrL9Mnx5W02kn6JbvHZg8BLKE7MFwf06rxqUJd0zqWYja8sv7VvFfD3SNa3e05Vw%2BO5v2rUZq7tQLtTXLJEosghZ4B%2Fo4l8cAZYcnsOmxWo6xmiONXFDkl4A%2FBpLU20ULJi6IERzcwv9z9V54Xqnse9vVDa1Due5B1kXpV7QcV3HyhmQhoRAh9WSNzjUI%2FuA%3D%3D%7Ctkp%3ABFBMnvvM98Jj |
| 210 | Ebay | so_life | https://www.ebay.com/itm/204664319060?itmmeta=01HRBQK7P53ZXD68F51MFR545V&hash=item2fa6f1ac54:g:upsAAOSwAPRluMFd&itmprp=enc%3AAQAIAAAA8BNuWYmN2214E4XPGwqONcGN4%2F4pdWtqwuEoGfaCX47yVar1krG9CO3cXobNVgTtVj--r5BJhCFCB99ZhBq7Oti8rOkt9U6D%2Br1ohejgemOe21Yr%2FU2H6fpSNz2t6ke14qpEdh4%2B2Bvyl%2BaFFPTXEgpJTYzeeGEAC0dCpvWRm%2FMaGy%2F9AzvI74qkuj0cYJEI1p1R0iKwut5AyYrMVhYI96vY0B9Y9QN%2Bcs1PSl8qmPhzGdPmUlqI%2B3JhTjBFYZl3iq7%2BccKoX6idqHZCfWvGyb0q3VW4pUSZn%2FaEUSf%2BQqUndYPM1y5C4PNK6ugiY0v8hBPag%3D%3D%7Ctkp%3ABFBMnvvM98Jj |
| 211 | Ebay | eTechHub23 | https://www.ebay.com/itm/196264488329?itmmeta=01HRBQK7P5GHCHVRX3QRHZRETB&hash=item2db2466d89:g:-OIAAOSwsSFl2ZAW&itmprp=enc%3AAQAIAAAA8K0Jx%2B48vnm7GbwcSBcKuy1fac9YIJw1TmWSNQjwWFHAGuCV6nowh472WchogNicXg%2FMwHi7XJDv%2F2FlkVV3RQAEjsHhcmIC3bBovj17mgh11m3zqE%2FFFTSFvwVKyBlvyyqpJXnXmWNNdBzUqXCuuxFoX4CblHEohruR3NCjfrS2PVvbVMIVTtD0zV2T4lpxLyAkH0Pl5D0yVWgwWHmujtTyK%2Bp13mKKROf5Gd0J76EAHe7c7%2B2B1 |

| | | | |
|---|---|---|---|
| | | | KtQ8J%2BE%2Bd08oNDHrwW1U0gO%2Bh9o |
| 2 1 3 | E b a y | 1181 4415 | https://www.ebay.com/itm/166253416083?itmmeta=01HRBQK7P5AGTTV89FF W7P77RB&hash=item26b579ce93:g:0zwAAOSwB4lkxQwX&itmprp=enc%3AA QAIAAAA8KpPdYhJCgbII1TL01o8n7f5LtPw5ii24tiFj%2FFnUhmLH1QOPxX9j y6NEqeJ7oYZ%2BaqBMYDjydMTB%2FOb3lt9%2BDznqZB5bOC6A%2BoBhU 6YTzW8a5bjfi%2F68i4j1eyRj4eIhB%2BO7Iym979DOmkEF4XJjTz28Aw7%2Bd rnYsAfn%2FIwBOHb6gr3r83XsP9Fa20tOA16TYhorfuTuevOMI8NBQaZ%2FNS pQIPqq%2BDXxKBv1Yn9TJDUmme8XIucRKbfFGuWyCRhG1jYPBZu8QtKY NtOXcfm0WnflwJFg4I1h8br9K7ZzQsho%2FTD5lN4hjj4CEp3qC36aw%3D%3D %7Ctkp%3ABk9SR577zPfCYw |
| 2 1 4 | E b a y | tanlar ua | https://www.ebay.com/itm/363138303635?itmmeta=01HRBQK7P5VNR5YFQFZ F6GY01K&hash=item548cbac693:g:HasAAOSw-91fhB4g&itmprp=enc%3AAQAIAAAA8ENY2%2Fb1%2FBh8o55Ei04AmjBK3a z2Z0BXzP5Uqbe0SmSE%2Bg2BNtIjV6Fbsg%2BmbJq2x%2FGXaJ8%2BTNplb6 OgrduXwlHfYZXItA00LT2RYAuMaMaWtW6AHZQKxMqgf4YL6PFQY55bjgg 1KmVp7BD%2F7l34DCCamSCXXVEaoNrhJlWb3vBNcTxZAeWZlINhic4z1xlV 73sKVmUVKSVEbvZzwj0jGjluqi65a76vFny%2BFqo0kyyZjq2DKEE6J%2BTLr k092kLCrX6FKDKqMPPkdV3LP6EQcEXSwKn5SID9oQndH3jdP72e0B3IPjCFs FtesmoPkSTQow%3D%3D%7Ctkp%3ABk9SR577zPfCYw |
| 2 1 5 | E b a y | Hidd enGe msgif t shop | https://www.ebay.com/itm/145641992451?itmmeta=01HRBQK7P533SJP1M4Q2 NFS05T&hash=item21e8f07103:g:XTEAAOSwXPpl4tM1&itmprp=enc%3AAQA IAAAA0BjexYCveC%2BVF2XyKbgXw%2FHNihYp%2FU6IcOuqNBO6iVw28 nuoIoYbFRJN0bNBDHb6O9qFpeRvphgXya5V9LVJuTfU%2Bftq24FrpGK2YWI W2KU1qYO89GzH%2BZ4B0YNxxu9fyoHfamxQ1%2BkR9wlxq73i%2FfCWFIv l4dlV%2FUIBCyW%2FWY99l5afeBHXXNqTVPmX7uFMsJqJpDxFiwwfAx5K AmL0NWWSFQU722Z7aI747IRhJr8%2FKdguobmBPp9OzmY66a3ZewLRPZkg I2Zhe4mETCzyRzA%3D%3D%7Ctkp%3ABk9SR577zPfCYw |
| 2 1 6 | E b a y | wear emin e | https://www.ebay.com/itm/315186858188?itmmeta=01HRBQK7P5VP980FX2TW TRYEZM&hash=item496299c8cc:g:q-wAAOSwO5tl3qY7&itmprp=enc%3AAQAIAAAA0GnXNP1E5SkOXfW9ahbzh Mab%2BMCmaGvwDbjud0j2GX%2Fb0ISv%2FdsLs4LnceExKYeAR9vXnVVV LEOXcUlc6TAFVfR7bIX9FGTJ2JeRO82DL9q3QKiPlZGaMHY18A4r4xPs--IhEt9l6RyLZN%2FGa2RM1Edr0aLTefA5aq6S5kAq76xuL40zOiFGzQOTsR5cV NW%2BM8TAiabmAETeiKbqsBzMLwFGfGxHIBPblR2RfCg5e%2FZIz55e%2B f6sjrra7hQRwqPFOGDS5VrUwR0vWstzQOLILaY%3D%7Ctkp%3ABk9SR6D7z PfCYw |
| 2 1 7 | E b a y | econ omys toreit | https://www.ebay.com/itm/315167304051?epid=26033694725&itmmeta=01HRB QK7P59Y9MM13K025G0QQX&hash=item49616f6973:g:5IkAAOSwToxl04pZ& itmprp=enc%3AAQAIAAAA8D%2FcnZCRHRX1fTMNTuqcXO2mUp7izDpJK5 aVo0%2Bp37h%2FmCqb%2FN%2Bbw14hvPqmJMTvwlxz5xcFc%2Bkgcu7QuR Lp%2FL%2BUzGJf7g20D23dGoFZ5azW%2F44yD%2BbOXcpBEqvbECrK%2B sPH%2FPuZ%2Fc1mI5nez7CV44AQHU%2BL43Ztk41iTLVywtHpMYQA6Tz4o WxSxV%2FtLFf8g68p7JSzR8wDjcPlIYOMZNNeV3hVn5PHXmg%2FoRay4S0g |

| | | | CwMkOz%2Bt%2BzqeHljBchMj |
|---|---|---|---|
| 2 1 8 | E b a y | kaiixi inn | https://www.ebay.com/itm/224481318430?itmmeta=01HRBQK7P5NT8DKRE6W MA7HMNR&hash=item344421161e:g:TXUAAOSwT3ZgodaT&itmprp=enc%3A AQAIAAAA0GlvIRYiHrt7SkdVs2xxMrXMOAQDuP4VvcFTHYpgJRDy4k0ht% 2F8iPeIg65h%2ByeHqUOKvHm1AcDa0eddZtzRv3hwvpCXDiSTQJpNzrZ6Lhr %2ByVUkgZ9qD8Q2tDj3rUpp24GJ%2BfS%2BlQcmmCYkE6otp%2BkyaHkuez k9mhs%2FcaDfJ%2FhJYdxwt33xgINO%2FgIePSprvh%2BQ0f4sg0gj36B%2Bi7r OnBKLb1s%2B5HmW%2BxQ78hwcbzSIjYhN0c0xqV3einNAcwwB9Yai9f9UB YfQeShG%2F3kC94uw%3D%3D%7Ctkp%3ABk9SR6D7zPfCYw |
| 2 1 9 | E b a y | xksu perst ore | https://www.ebay.com/itm/176263374194?itmmeta=01HRBQK7P58GDJEH1GX0 80THTJ&hash=item290a1da572:g:bpMAAOSwvXJl4C2c&itmprp=enc%3AAQAI AAAA8MsPbVB6rCiMZGcGbcm2pkKTNIxHthJd24VKlFmZy8AA3597Vd6EkY RlxoVqWtk%2B6ZU73RrXGQF4wBTPkbRiKhLNWJc0d59SltJy0oyzIH1Dek%2 F5x9j%2FEHxVNPFGsKIviuH0Hdz3vuGVNkmEzNvwKjvyQbnxW087bxInYwJ %2FiHhHOof1kz8B36DyflBrUHO8CE01akYLIopLMDeeCHer7%2BlyZriQ5scM pvRfFdf%2F76SMqpvIISHgwKUhb6hpY47Lzg8nOkKSt29FIUI4MfRaLP4QUO4 nRNTC%2Fn2cYzaeprUEltUd3G%2FKRgSQw0qawpVcOw%3D%3D%7Ctkp%3 ABFBMoPvM98Jj |
| 2 2 0 | E b a y | super _stor e4u | https://www.ebay.com/itm/305367991143?itmmeta=01HRBQK7P5F7V51AV8N7 1NCJ7S&hash=item471959c367:g:GPYAAOSwr0VlsHbY&itmprp=enc%3AAQA IAAAA8LLXt4BcE%2FptUG5jPRGpCUQU6ur1L-- 68nnaC1%2BhAojMpmUeio9dw3VHYuscQb95AnhjhlNklmant%2BbQt9jIyz%2B gFpM3EPG%2BJNqNHq7FZkj1cJf6KLF1Lv7lXEFwAVFvrtm%2FXzo9DgTCrH iymsej7xUHCCqlKrwzxQ%2BeF0bQgCUvYGYiEENV7myi%2BOrgwrcA8sU5 ALm9IsdBjr4M3%2FQ550xN20ykrtiZHqEThADOjz0qp2AetaHIuVTJREa6Oxr2 pOY%2Fj647N1zgDtROiayX9xEoyHQwEujQeCzOtIlHVfsztpIlET1UMPhB9LPf Ez4oBQ%3D%3D%7Ctkp%3ABk9SR6D7zPfCYw |
| 2 2 1 | E b a y | xkon good 21 | https://www.ebay.com/itm/235453295203?itmmeta=01HRBQK7P5R35Q9PEJ5K T913MB&hash=item36d21c2a63:g:0wIAAOSw6X9l4F- V&itmprp=enc%3AAQAIAAAA8GBvZZMQHtHiGzNpkulm8Xe9nJdihhAmooc UEizT4xgpTZpUbo2Fs3pvvpRuZr4LFKsT%2B0mOJ83N%2BHJJsFIFdL531UkF r1sbAB1Dkf32kJ%2BBBjuh8EIC3ckb6AphcqhEYD62lOHIelQgd91zCli6ok0M1y QbYBhMZeAGZJEWOmDTfhxl1V6jNc1FGnNAK1X3J7Kr%2F8U%2F3MkiPN CHTERgQVgsxZuHkxYMSsY%2BPKf6YgrdWktcPesZgVmYz6MxZtu9n2CxqB s2FIN7FXsz1NV2rUw2%2BoycABqVLnJcY3WLol68gN7UpTEjTpRlDsS2zafcD Ng%3D%3D%7Ctkp%3ABk9SR6D7zPfCYw |
| 2 2 2 | E b a y | fortu nesh op20 23 | https://www.ebay.com/itm/276364481133?itmmeta=01HRBQK7P5VY4HB9MPQ ANNZ5HM&hash=item40589b526d:g:CBQAAOSw4m1l5UQS&itmprp=enc%3A AQAIAAAA0C6OgWXlvT%2FD57KkfSQuLojebcECsA9DulIe2lWNtyC5anXzA YeqSYaYJtvxNzFUtd3mNMzCWgbdH2OhJlcrvSDt5FeS3fBrsDYzAFfL0lUn88l R%2BAV3peNmfM6UNeBYTM7x8cDFUSMPl8nb5IMqw%2BsDhjDKfRZt4Jcai D06taA4DP6Fsi%2Bnizu2q8KIh7ydFfWFFaE1j%2F5NvSIE%2BGHI2gjuF3nwn xcWa43imEDspGevbsRxUXqUlP6d2A9W78FDB0EAtioOzJfnzg9oqN9Giis%3D |

| | | | |
|---|---|---|---|
| | | | %7Ctkp%3ABk9SR6L7zPfCYw |
| 2 2 3 | E b a y | thebl uesto res | https://www.ebay.com/itm/225615676973?itmmeta=01HRBQK7P5364YKV9S9A 5A29SD&hash=item3487be062d:g:gYwAAOSwFg1kh6f0&itmprp=enc%3AAQA IAAAA8G5AI6r%2F4jjoxQTLPHUpUzjPUfppcJNtyhdqgIvNoJtSX0wEKVkuNa R6gk9Cwy6KeeYTTKUMek3ueRJ%2FZ4PjVBAhlhr9iz7%2BVxVwSknmGZ6qJ GyCyyPdlEj17vIAMzvkvoy%2BWtXdSKGNf%2BqblxsW1BxlCqE6mOe9eoXW osQQd7FMuwo0EmgvQoVRq%2FIPjo%2FRp%2BX8iSkKR1%2BEad5maqb6ve VqAn989MNbLuyTrWhmFrPTFhixRjanaCtOGBSlOcHXK6hJyyYbqVy9M6mT UI55pjeRuv%2FurBvxSqNuW2Ey15rJZOjp5us2M73fZFG0nfDbPg%3D%3D%7 Ctkp%3ABk9SR6L7zPfCYw |
| 2 2 4 | E b a y | www suppl iers | https://www.ebay.com/itm/204638130052?itmmeta=01HRBQK7P5EZ7Q0Q5XQ1 RE5974&hash=item2fa5620f84:g:QNwAAOSwIjhluyYB&itmprp=enc%3AAQAI AAAA0K9ErR4Xj6GiFxoj4UMU3cwJ%2Fl28b7xpjqZR%2B8PSUKjLzYAN3Ab JKkIRHMgr93UlfLj4j%2BQ5%2FplOX1xskO9ucd%2FWPpz%2BXbxXwS6kI3p e8Ko6ekLLE2c04suCHnUwtbwQV1lgJAYFuSQz75B7OUzVTRoHd0F%2BBBz xKIs5i1Q8s3WYTI1Uk1JKleN6oBvwA6nD9FwCVgskYnPjJS8XDDrRj0ltqjU1o HhGtE%2BWtpig71G8OemTU2FgnheKLXnj2XGhVgARPwdD6a8lv12g8rZ%2B tFA%3D%7Ctkp%3ABk9SR6L7zPfCYw |
| 2 2 6 | E b a y | Your frien dlyst ore9 | https://www.ebay.com/itm/285682119856?itmmeta=01HRBQK7P5QWV7M8ZV3 PV9NHHA&hash=item4283fb34b0:g:v~oAAOSwWntlvL9k&itmprp=enc%3AAQ AIAAAA0HM3cd%2FY5JIfrJoOI6COb%2BLgssZxXTTccxptB1fh77PXBA650U EhEjrzihS4KSYs5JEhP49sDzsXOLku8q8TSgdcKb7jDQ%2FGrY9qG1IgMpDDT Z4MdBqZTDlvRjVsiNLbZaVFPjacYp4SKo%2BJF2A9Ls2VSjt%2B35gkZgHOh HOi2xU7X1frnvMVnboTsreQBH%2F5z%2FIrxYYb7I5j91YvSDDm4tuqrjWxUIf %2FKwiWe8CL%2BwuoxBitDoSk0WmtUHtHPV7tBam6jVzvUK4F2FH20EdB CsQ%3D%7Ctkp%3ABk9SR6L7zPfCYw |
| 2 2 8 | E b a y | one_ bulbl ights | https://www.ebay.com/itm/386730577941?itmmeta=01HRBQK7P5BG2DY73VM 0N5C4WZ&hash=item5a0af05015:g:gD8AAOSwkORlufbM&itmprp=enc%3AA QAIAAAA8PTly2iMMyIgPa6V65IA6Pw3QEeRUWRiR7trRutlXN3LaprpmI2GY mWszATJ4x0tJ8EGCYAwjZGLlSA7P5pIJWeIbpIdKX1rYVlJNSheNKJJ4NT%2 BScN48UFfwUsdOtxhdoPalXE2cxeYzSb3ZHcSfmOTdRbeOdBSN0pC4qYIKNv xd%2BOm8Ifg8rhlToL654MLQmZ4%2B6AIWRpE8aYiOm2et0TTAslWlsX%2B MRP%2FKSJHHDLfoYFKNqX3L4H4MDDEOh1%2B1bMRfzxfilnjQSVz%2Fb d6NSP2oNxYdM5N5uvFuQqNMdif3xONrUmhx%2BE62NUVxBH2sA%3D%3 D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 2 9 | E b a y | sdbic ycle2 022 | https://www.ebay.com/itm/375295215558?itmmeta=01HRBQK7P5CNJ07N947F9 2QRC6&hash=item57615687c6:g:mvYAAOSwfCBl6BKB&itmprp=enc%3AAQ AIAAAA8PNlJo52UtZkgJfqBoEayVhlPHkbwM9bER6cakeq1FQeromuAKk7RM VP7aC5lHSokfGrygnmUzocAlHBCdj6U3vI87YvI6%2FopQe76ORJGhyi%2Bkd E%2FQ8vCVfLVyFnefuXNP3fyOvzIdmWStVurq3%2BeNOeNL3l7PWPbIMx50 ByPCw0l5R4V3OECI17pLbjMzHNAH1XEYmnH7uZBCAwDXpjuWqd04XjsIN GCB0N%2BpjdSPoqHsuxV8EG4GH4btFCZ%2FViCArHyVTV6hPwkiWnBv2w |

| | | | |
|---|---|---|---|
| | | | sLV5nQ3a8hBL8FpuzXOCroLoHKJ5fqApAdJUe8572%2FDE2A%3D%3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 0 | E b a y | sdjck 008 | https://www.ebay.com/itm/375286829157?itmmeta=01HRBQK7P5775KRJWEF317N8C2&hash=item5760d69065:g:z1MAAOSw83Zl4pn0&itmprp=enc%3AAAQAIAAAA8CCiCRdrcNVz9ghT16QqNUtBMdXwAFASMVBi6RT%2B7W4XoEGq5mV6DSTcXVLne3QAY4ymlT2OKPdni0CM0eclF7KeV |
| 2 3 1 | E b a y | happ y_sh oppin g_20 23 | https://www.ebay.com/itm/315168530020?epid=26033694725&itmmeta=01HRBQK7P5CPHJTK9WR5XNW049&hash=item4961821e64:g:XuIAAOSwaoZl1FH1&itmprp=enc%3AAQAIAAAA0H8HCpqmkjm%2ByWYmIDkRJzjJiVKO022BfFpgJsfwuHlxwLvvhqOtqwDWyC5aA9%2FDrD18USn4TJfoqwNBqLgfZ7gk5spFQ%2FZ7cOMfUiy03Pyxowtwnz0SklElj81grQJBCNtSDeCh2nwnj98%2F2hdDSHQgI2P6EbTeJR%2F4ywnDtBMTfXK2%2BNRIKHfaPr%2FptBg1B0CyX8kGC6f9jcu94JL8WsqgPvspcdg%2BpaSQSIu2iXe0TM5mm6KpOFLekWOfiPODUqX209zqbfHd9ECyiD6OTKo%3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 2 | E b a y | tzurie -72 | https://www.ebay.com/itm/126298366320?itmmeta=01HRBQK7P68RXQM25Y0XZ3DP01&hash=item1d67f82170:g:dPYAAOSwhw1lsYoe&itmprp=enc%3AAQAIAAAA0F5gDbOsEZNJZon9eNHUcA%2B%2FeMmpKuoiPPIGsDgRKUeun0UHCwqVaj0g1owDejt2A%2FOc9w5K1%2Bri7MXK%2FSNqhYw9xBkQoQTG89FdDvsYBBDcApdquE2VFr2eFxGTYmrzmRkRGxh92QeHlT8BKhxjPbGsbEKdxi42%2BltuE71Gwfhol2IVqE3FppsfNkAjHBpBd1%2FBwaawH45cLTK5thERoW5kcBD9iSVntzjpWGUYCmSBg6RGHhBHvwI24Ecskrxr74RmmtIQ3mS6ag6iOYF%2BQXc%3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 3 | E b a y | hish7 427 | https://www.ebay.com/itm/285668258099?itmmeta=01HRBQK7P60Z03WJ0DFV4D9SV1&hash=item428327b133:g:YmYAAOSwwV9lsUDD&itmprp=enc%3AAAQAIAAAA0Lg03Gp3wOG%2FyFQ5QxTzXyVJtm9hkVw8yquTjDV8rBFWKb4yQjHWHUE%2Ffbf74YkD88EfEwFBV5apKHEQZk7CesVo1CCBTvfcLzX3c%2BRhoRyk9nqSdsS45s27KklrUx4bIaq36TFpkoaizze8n3%2Fiz8wq5P48lSF4CfoVKIu%2FAKqU0VhcvpSqP3M5RiAMSVzCRndPwq17AeVV7lp0hNfKF2YaEda4tDys3%2F5EXkNXYsOKwmQesMlKtXIvqwwF0prXuAJY%2FJUXK%2FHzFlHYrC0sAv74%3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 4 | E b a y | k-ddbu y | https://www.ebay.com/itm/266680694450?itmmeta=01HRBQK7P69HS4W58NJPT3NNBZ&hash=item3e176876b2:g:dpEAAOSwiFFlsHbY&itmprp=enc%3AAQAIAAAA8O%2B84RieXjQSyIhiLsTCz2O5cqlcpdM02nzvHcv%2Bgk6UTCg3OjW6zSlCvrOZJ3rBXY3L3CyynoL0npj0aQ8AJnpH1qZhPoUTWD2SNyL%2F1W7DX%2F2F%2BTxUVFWgZ%2BZ65maocJ5adPrAbU1NcgR73YTrPPgvXrmaoLUN3Oykradw8xWrOUravhkYrVH%2B61wvMG8VO1Z0XmYrEhHlSvXL8QveYr%2FTc%2BLdEtwjquEYKSnsophl5pO3wpx8wtsWpjEmuGZXLsT7bqbz452cgKCCweIQEYKfoMGwTbnI3pva%2F25pL7X5VBBQ9aANWi6fOQcA%2FYotVa4g%3D%3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 5 | E b a y | xksto re23 | https://www.ebay.com/itm/166632665641?itmmeta=01HRBQK7P6ZMZA5ZE90C6K959Q&hash=item26cc14b229:g:hhYAAOSwA~xl3~tH&itmprp=enc%3AAQAIAAAA8GF8aRPvkOGkM1TLmosrfR2sqRzkgpMldufnQalVpUoIdNtIooxPg5BwsYX7rsHALa42WXu9aXUGmi%2B%2Fd%2BSlBcMEkt94PXv%2BUjb1S7uKY%2FM5GXox%2BofLlga5%2FS%2FS%2BAYjmMyiASnRBdVDxoreBH8z%2FJU2SIs |

| | | | |
|---|---|---|---|
| | | | PquKBVcgKD8jloiLpgcp%2FKkvr2hVfqegNfsQomLqpfPNSyMoJiY%2FExP4Kr wvnmXdVZr13K9PMDrdhDZ%2Bm |
| 2 3 6 | E b a y | dirt* chea p*de als | https://www.ebay.com/itm/305032708840?itmmeta=01HRBQK7P6ZYHV9CDDQ DYEP7E3&hash=item47055dc2e8:g:mNcAAOSw4fdkuENX&itmprp=enc%3AA QAIAAAA0E3IcyGEV8Y5LfKiIQnk4fPSPeTY460SREoY67x24Zni7zAs1ugmuI I%2B%2FXAqCpuGbo3HqBpNjRgSMphlvus7qsCg7zTTX%2ByfjsjAvapAF2cL7 DI7Az2MtjqZHE5s4nl%2FH0PLzKua%2BYoDJG9annxO%2FsKjB%2BbFwh2F ywq8oBP2GuI612S%2FSboXgLR0k4FSQ6kATG0nwl6nbU%2B8q5FQBezWp52 bH6TsM14Bw%2FBdDQtEwM%2BzllLIGCWu%2BJqPo%2B%2FSRbt5gssR3D ajElBsSS2WcR6K5dY%3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 7 | E b a y | Nest Well | https://www.ebay.com/itm/156079526770?itmmeta=01HRBQK7P6EA177YSTNN 7265QC&hash=item2457109372:g:C54AAOSwQ1tl2ZAX&itmprp=enc%3AAQA IAAAA8GcLK%2Fs%2BfuRdN5M1Af3Hn1fIG%2BcsoJCfZbKvQTDahI4R7StB 8L1wdY5g0C1SbnWNLVvIteT1lgHzUVO7%2B802wkU5ARXZDWmcb1tinyhQ k6VYr9u34F2DNlAGNdBVR97cyReaz0vgRZRwncUvtDUVHYgRtl09q8g3sbUu q1B3Nn%2BfLJ%2F%2BKM2A8i6EfsOHdIKJ8sRWeH4IKonGJawAQC8sNQk4 Rk%2FjWgNRxR7XXe3YE6N%2FfIrMsPoXmCR8Kc2wHOf2KLDbIkpaaKZhr AzUEui0uHJ3TeqA27hQfapA2WC5jbzdIq84asSEmIS2%2Bx%2FrJkGmpQ%3D %3D%7Ctkp%3ABk9SR6T7zPfCYw |
| 2 3 8 | E b a y | SO LIFE | https://www.ebay.com/itm/204681575087?itmmeta=01HRBQK7P67ZBBPGHHP7 XEGYCR&hash=item2fa7f8faaf:g:54UAAOSwKdhluMFe&itmprp=enc%3AAQA IAAAA8CV%2F697V7k1aGh90xTtxY9oNn7dKTLdsORvwUqxIrHf3E70sGEuK eoa8f9XNtAsy8bqYg4NXCy9CGBlRZSExmuJq6D686aSZQQdQlSiiN95w1Jpby 7T4O%2Bl0oAw%2BZ%2BqOKe%2F%2BJh3JOIy%2BLsGeKQZ02QC6oJOYA lIyreyQMqG4T5cNvNHeL6I62rVACjzuRKO1g5a%2Bvkh6Pww47aw70swdw48 6WolDMHsLfa9ixmhhIsyYXjsVsNkMav6gax7Z8QCvGa6x%2FpPzGbApR4ldyA YON5WanCB8FVvmcCucDuum99B3uO1MkQgFhu80Hpr4rQQRjA%3D%3D%7 Ctkp%3ABFBMpPvM98Jj |
| 2 3 9 | E b a y | Gree nSca pe7 | https://www.ebay.com/itm/176266428110?itmmeta=01HRBQK7P6RHMAJ4TQA AAAAVYB&hash=item290a4c3ece:g:tr0AAOSwU7RlufbL&itmprp=enc%3AAQ AIAAAA8F9bcKXmRSzjvSVuLd8GbCAix4gH7GsYvijn63cpUnFQFt720%2Fsq 8QTVdt1P%2BnxnznxcnLyacrqr3aj0rwlWxXZswW1yP9HD8ERO1PZm4ynbQR TjE3%2FWujhNyXLvlWg0b3rteJO1DZcMJ0ti1ObSoH%2F23DQ3EuZaqRzA8% 2FqtqaOQxA%2FD2yJkAZ%2BngllWsg%2BBBuhFpVcGa3L1%2BR%2FwMO6 %2FPzRIGyTbe0k3wlOqOOz2S6CCZFqTen8fRXeCrLtqtsIhjS%2Bopa0I5LVuW T3jxYE96h%2F2wqzq4%2BVWUHL3KOR505E8bPUWjW4%2FdhpfnW637Go V89g%3D%3D%7Ctkp%3ABFBMpPvM98Jj |
| 2 4 0 | E b a y | jzcxg reen | https://www.ebay.com/itm/355501287158?itmmeta=01HRBR1WJ64QM5XN1MS 4BE1QFC&hash=item52c58726f6:g:79sAAOSwaCll3~s~&itmprp=enc%3AAQAI AAAA8B5EiRarCxo%2BCAPEJH3PpF6%2FPRIT7Yh3co%2Brbkc6tJLdKB7jL QcVtR6JMAGeJpDFeRiVWYb7hhUj9%2Fw6CK9xl69K1k0uYH6w5QuBcShUH XaYYDV2lpx3fr2pnVXmt9oUkWC7puk9PjHDVQZVTDtaUlmNpKLRoztm9av51 3jjKhfXMlAY04O0HPYR9k2KX8IOwyJAHNUYyaEpQjrbjI8PejI2qavHHkiQVl ybivU9Habnz%2BfvH6NXA7pIHjm%2F%2BGCxVKoFqP0fyhTKByO2e3Ennhh |

| | | | |
|---|---|---|---|
| | | | zqVdIpnjwK%2BviwsWlw47o%2B |
| 2 4 1 | E b a y | qnco olbuy | https://www.ebay.com/itm/226024366550?itmmeta=01HRBR1WJ7CZBVHM0K9 DKDBW21&hash=item34a01a21d6:g:JxAAAOSwNKtl4IJN&itmprp=enc%3AA QAIAAAA8Dn6A0MDMOecc2st51XwxQGetCy5COTap6YC2PA4U8VLj%2BF 5qZ7PGFKppZM48N1uTDaFSVIHbi206077FFaFSkNxJ8EcxMXnv3hywSZ0OJIi VCdSPF2abxgLIIinQQMIBLWN%2FqYJx%2BonmkftmXro%2BePo47lgQ0DIIje Khmm19Af3ISmv64XXH%2F1MW3jHQbhYEynXOo11xxmPJerSrL8D8CKT7y BM%2BVMEzTAr7QSZ9K0ircqcTVwdIAvUO9ljSrHKEUZr7SaVzhnMkHVo3 W%2BvoBrxC8TJbzOuInUF3s2NixgFIOc4s8JATOHucbx0ZC2ppA%3D%3D%7 Ctkp%3ABFBMmMmH-MJj |
| 2 4 3 | E b a y | wush uang-home 2021 | https://www.ebay.com/itm/305422239070?itmmeta=01HRBR1WJ7WZMDY2B2P KQY6QHE&hash=item471c95855e:g:cjAAAOSwxSBl3vy4&itmprp=enc%3AAQ AIAAAA8Ll7n7yDIntwiO0fncD49reDv%2FVSng34xMw3qhKRDCWcdA6AcW JJ5b3njSj9N7c%2FEM8leOaFNF%2FIIfaWsMsmZriwa0AGRd01mzvVcBZLnUF p88eGH2EM837AbZ3s8ypiGAR46L3uGRnLR529Zvw%2Ftrs3IbFbas0k2IOaPJ7 DYnDcHPvMRp3abxR7LN2hea5vDYap%2FlQs0vFyUvuZ5WUQ8acjPS06HcGq QBkM6Aum9nDUhUDch1M6VozmAMWE7DT5MRt54jEQ4ed4TWGTGvu4eUi YqRVjBDBt5yOv3KR%2BA6M0O8lwHNSFPYWeRyXICtCVtg%3D%3D%7Ct kp%3ABFBMmMmH-MJj |
| 2 4 5 | E b a y | thebl uesto res | https://www.ebay.com/itm/226013000074?itmmeta=01HRBR1WJ7MVSE3TJFE8 G4JGK0&hash=item349f6cb18a:g:SqYAAOSwwW1l1bzi&itmprp=enc%3AAQA IAAAA0Lz%2FSIkH4Auuy%2FG7tQ1vAo0VlvlIq8tBBiV7%2FysjPuC8GtzMLY y68oxa4XjnIh%2FX%2FqDPjBTZTMGUXktDqUhqzkxH2P6%2FoJJZMhFjJxHc Z8krPHLzApXh5AguXQRApa%2FQMn79T1AduuqoB2DRE5uMOdwF-- J1OyuJ1%2FcRQ3HzmNuwLjVaIrPzo%2B7%2FJjadpFRto125Pwqouvsh2ue2IDn 6VGU2MbWGVF%2FRyb5Sv2fgIyT37UfcYNPiHoaYJ50pBhSgwQle6AWNh5A iu2SQoD8uxDI%3D%7Ctkp%3ABk9SR5jJh jCYw |
| 2 4 6 | E b a y | nadar oma_ 0 | https://www.ebay.com/itm/185961419737?itmmeta=01HRBR1WJ7Z8X9YH9TJ6 V2GTQ9&hash=item2b4c2a13d9:g:cJcAAOSwMj5km0wn&itmprp=enc%3AAQ AIAAAA8A95%2B2F9aiHms%2BDxADYNOTAyFdbQOsZBb%2FbEsSAx7%2 B71FiBFuBXrIiLDho%2BSapX2z5yseylvCC8tpdu2SFq0KAdDM%2F4XjX0rKK ZJDDLWtLXyBy0GDA8xbo7453iVzmWQKqk9HYk7GNyLZb3IEim1CA03OK8 Ouvy451yRSaGq%2BZVwULIx%2F6qkqlMe4BBc8uEvjVCwOX5yGsXfR%2Bu 0%2BWan2PcNDw11XoLq3GUyZwIGx7ok4QgZ7tO8NmBUnPG8MpoGgoL0px uoTG5mI%2BciN7%2FV%2FgDUf2SA3DY3rgtlxiQlgEwKTa7oI3b5rgmGBygB ZAKXwA%3D%3D%7Ctkp%3ABk9SR5jJh jCYw |
| 2 4 7 | E b a y | best_ shop _22 | https://www.ebay.com/itm/166427922387?itmmeta=01HRBR1WJ7QW1CH7BB6 B7KQAC7&hash=item26bfe08fd3:g:OVsAAOSw7- 1lTSxs&itmprp=enc%3AAQAIAAAA8N3hPh1cSBn3ffejtlRLPZ0l%2FYdtOsL6v qVcP1beOlPV6gt0opwgCdZfqQKJcDGUGK%2BQm4Nd1wZF5dwMkPGvXgaD 6UjAwQTPgTYo9PK%2F7MD4V97Qa0U4CNxxNNtHQdTe4pItMxgYzGjrU6% 2BnuwjpAJd3iAEvGdmbxaADZDVNxOwhu8fHr6GP55o7L1P3TFiGHG3B3L0x DgSrcd4hqS6fSkdnyzc09qTlV%2Ffgty6J7mwgmi10BLmaZuj3LtvXTvjOYgGHy nSaynMCaFQhUG4Fp0MQIeBNFSWRqplb47PqkkbiUA3vdVuBM9B0bM5P3O |

| | | | |
|---|---|---|---|
| | | | OfIQ%3D%3D%7Ctkp%3ABk9SR5jJh_jCYw |
| 2 4 8 | E b a y | dirt* chea p*de als | https://www.ebay.com/itm/305032708840?itmmeta=01HRBR1WJ7D3KEYQA2N WWEGX2&hash=item47055dc2e8:g:mNcAAOSw4fdkuENX&itmprp=enc%3A AQAIAAAA8LzjY4E9BRM1QYSYV61ofiQLGKpOdgzPILt5lxoaVo4F3Y7H9m yPq7gvXR0BL%2BIfz1i0ZIrnBJZIls9b3wqnffKEabod3NrhPoZNaJ%2Fp4O23yD WBUWcba4XDGqGj1UcjIoB29dMJHXVwaW0JDG5Z1sx0m6F3PCDbWiESucS hUv8JipvEjzMJrkX8kTFHMx0zcNDS84lCkMm77%2FGfxp4GasOxYhJ5ikq0gL orJZNkkWEphaunyPmMfG8r6Y5CNM2eSD6PArE0kllsay1Gk0Nql9hwnJ5yTxN 5j9%2Bpd0e6Md6c6xUuBMqHylR1MCp%2F6GDiWw%3D%3D%7Ctkp%3ABk 9SR5jJh_jCYw |
| 2 4 9 | E b a y | boost yus | https://www.ebay.com/itm/315189136415?itmmeta=01HRBR1WJ7KK8V44ZEC4 M99TYN&hash=item4962bc8c1f:g:nGcAAOSwJORl3qYw&itmprp=enc%3AAQ AIAAAA0FRIdOwHMU4bnHxj6sqAMa3ptiWDopfsByUjo1GvGnBfw2Uv7ltsd9 3CLaPSI0xcy6gr%2BCD6QzdVNO4mkAyEUH288zfoM0CKddAKFyOEgp2q2fj IvLzKTT1nyewaJaGSHn2v2TEqJy4U1xS3ImVi%2B8yDiYY3piR%2Fcb4fC%2F gquxzjl5AoWz4kO8z3CIzlBgJDphiNs%2BrWo%2FXdHscClQk8alepoc%2FjQC Lden6gQC0Zfjjsei5Sqy6uhs6GbsOC7WW6N%2BDvnJsxGUYfIgQaTJd0qhY%3 D%7Ctkp%3ABk9SR5jJh_jCYw |
| 2 5 0 | E b a y | celeo n_84 | https://www.ebay.com/itm/394779428650?itmmeta=01HRBR1WJ7W9HWHYM MKJB6FHHQ&hash=item5beab0072a:g:99MAAOSwTHFkxyZu&itmprp=enc%3 AAQAIAAAA0PipWJpZ2OOMPG2rr3R%2BmJYOjKVVmDjMiO2gnRmI21xntzf pFZ3Jxr8A%2FLQG4VLjb%2BP0W%2FocrSJ9S%2B5%2BTU4vYzBNiEt%2F3 jS5K7lsVmWTl5%2BEBLvfSc2XZ3HsVLB6euD1TC22FQmgzhZOlpCj9WEAfy UPZuu8mEyYT6DiNWu4BltipFjw8g197KqfDVIcUDJeOPDjcXDNeA8uEC%2B eMtQPiSDFy02pgbfN3XUa5KROY%2F6IiLdzTpZk7958OA0xqrAC6VSQ3v5Cg Y9pB7BqEntRsw18%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 5 1 | E b a y | one_ bulbl ights | https://www.ebay.com/itm/386760349837?itmmeta=01HRBR1WJ7N0W4K89JND CNSRRB&hash=item5a0cb6988d:g:xzcAAOSwbMtlufbN&itmprp=enc%3AAQA IAAAA8AWmcoZhyVNs203%2FY93A%2FPTl9NArr7tLetp7FLmILdVbapjL3q %2BxvGT52ZQXQ0V7C66SUSoWF%2FaxaBYweiUVz5busO4NGR1ObZ28zX DJtBpNWfpdcIL1tdHui872J7EQ2u5uN%2FqkJu2EdxmaYBwAuPRLKL9XMuA 5uieIv3UYXiUbpdfzFCwsgq4vug8HeVFG8KnoaOfprEADdR23jkI7fFvhaz9fwrG grn%2Bq5%2FKUpuMkziWgbuuNsWQgfmnp7Jkme72E3%2FSZsC23VPVEYDn 1F0hLTdpTzxCjvjHOsKlkgk5PTsN42jNe%2BDTgczqv0YUvbQ%3D%3D%7Ctk p%3ABk9SR5rJh_jCYw |
| 2 5 2 | E b a y | youth natan | https://www.ebay.com/itm/364697287528?itmmeta=01HRBR1WJ7T895QWNZ1 MKXBPDF&hash=item54e9a6fb68:g:rBoAAOSwHjdlsbkK&itmprp=enc%3AAAQ AIAAAA0GMOt1Mszkjk4r1Bk9cCwOBT6ceDwPkOjMPkuqbmDnoiatPEv%2Bn rIZrJt6KSLKqZVrncuPIcfDaUXyADzqt8yrCX7k2u99VnkkH%2Bi1a2KhIMzuZ MsabNuG1e1WiiXudxBJUouIxCZ6snw%2BDxly5A-- MCdT5RoqSjWnVP6SohCd83UW5kFEhY3yf9h9zmSBdqJTv5zHAM5LadRtW8 F%2FYvBdoBD2uL%2Bo23%2FaE6Qtr3kPg95RBv1rpq26UEooAV%2FispbWF 2iNV%2BrgPVbVqzxGnUE%2FY%3D%7Ctkp%3ABk9SR5rJh_jCYw |

| 253 | Ebay | happr worker | https://www.ebay.com/itm/204670419753?itmmeta=01HRBR1WJ7XW2YCNECB ZEFWGMF&hash=item2fa74ec329:g:R~wAAOSwOY1l3Ctj&itmprp=enc%3AA QAIAAAA8OrrpIUw21a8yxtaqiObitJ5PMjIEnG4QuQz%2B%2BTSlAurGuINEK X6awTkYiUBy3jpm%2BKwsrBlEv3JnHOCNWAzCm%2FTWTWuUJHzY4G6f6 O0uBmRoj0ai5fNqysYF0y2UZJfYxKFfkYyvmIUOMumod6SNBUmXZib9%2Fx BvJnAvBom%2F5Cj6vahaohEH9t10h4t%2Bg |
| 254 | Ebay | ht_au tolam p | https://www.ebay.com/itm/386839745690?itmmeta=01HRBR1WJ70PZNM0BTP MDFG7NH&hash=item5a1172149a:g:gD8AAOSwkORlufbM&itmprp=enc%3AA QAIAAAA8Kv24pYTXNjh04IWSTs9fGRBt%2FswueLlMJsY8yjaBehxCUuZz% 2Fxep06Rp6RB7bUhE0RCH3LuEudZegFMXuKSIc9v4ZuycHiat6hDHy4tDOxtd VTxE8HVxZQbUvqTUaIdjIjt5ZqyV8zWiX193upCT3S848VrabAYLxAl9YIX1F a%2Bwq%2F3xjeTlK9hceyB4dqaPlCOZSr%2Bq5u25vlgBci%2FNqFxhbKi399b LMcHvnxQcHvlMKiXEQ%2BQvxQOzhewX7Xxd7OnsiSBmkZjoewlURTMlY4 2u1qUG8ZSBc3gvfTCAtMkuwyqQ1uAlmFWkXlu%2FUyf2w%3D%3D%7Ctkp %3ABFBMmsmH-MJj |
| 255 | Ebay | qnco olgo | https://www.ebay.com/itm/145646432222?itmmeta=01HRBR1WJ73C1FGXH79R 4Q0SR8&hash=item21e9342fde:g:ZcEAAOSwoAtl5aAu&itmprp=enc%3AAQAI AAAA8EcZ3OODGqQ46RhapZFgHsLySY3mkGMlCXWsIK7RQLdwZeMDxe2 cJeHOCM6%2F1CmQytNdscszleY6vs5gAK%2FbPQ6uX0O5OmEXZo3uh5lGQU qJaCVx%2FNMosOjfVDlpbeKn76MXhEVxwSCSyjz%2Bqn9%2BdMu1w5TFoE 9aPYbA4nd3K4Wn00qLHibQuBMkgpqI71Z%2BMi2mouNox9pknWsCOhXpU5 TsUvF9%2F3ccZdTvjdtVYv9Ui%2Fu4LkYp3I5L1uipwjPx%2BGvu3jpKsAgxWl %2B35TzbAmXXNaWaJPOJI9Hc13sWMZO%2FgU0%2BIU8pXCaIPUUXmRi Xg3A%3D3D%7Ctkp%3ABFBMmsmH-MJj |
| 256 | Ebay | rayyt ec | https://www.ebay.com/itm/395193012108?itmmeta=01HRBR1WJ7T4TX0P8QSK TXZ9WP&hash=item5c0356cf8c:g:- kgAAOSwrg1lx9kE&itmprp=enc%3AAQAIAAAA8B8ZaqvlJS%2FK4NkQ%2B1 m7bcGnX4WkNWk0S4VPT1zJ10zs1dLPbBu2qD9DpmKjgndQMLYANZQcSviu Hmqf%2Ffix%2FCk3krrq13Ax9l3bRcvK2aTFvO%2FB16rtkvG%2BKdBtzP9XIZ j5rjgw%2FApaNyeOjeOG%2FZgZOhiAySg7EcNXE61fhwhALZjTojCwIWc8Ner vowCEs4qjwbSbf8sbDGqOV1SMcXmNt%2BiLa3SZk04m5LbXc7SAZFL%2FF Ud3a7Xgx%2BGsINuIpGK6r4YANw5iyQe6IVz8dJEHUTx34Afm9JxalRL5KW %2FHHhVcqp162JzYMXGQPyrPAbQ%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 257 | Ebay | ChinaElec tronics Cent er | https://www.ebay.com/itm/134585941000?itmmeta=01HRBR1WJ7NJGJPJ2DNZ7 TBZX7&hash=item1f55f27c08:g:Ee8AAOSwl4Nkbt5u&itmprp=enc%3AAQAIA AAA8IGqnTRda0qAMwTu%2B24MaYwY8F9JvNkkQls6wiCQm1GVLASx1Y1 OFoi6m%2FdZgZi%2FvJkjDZ%2FSyQZ7X2Jro586e5Zad2S2c68SIeZizjfIlRntS7 qHqod9hiG6%2FIXRwGFIZe0gYldpMj6S83ji%2BdDUy%2FHfdXbdSMprUewH rwBRYbp08jPd%2BUklBH8x%2B60GP7KPmK6E%2BHBMxS9l5l9t3Qm%2FT LzHqB8Q0DGgMtoE3WEeVea%2BXgPXRA3PylzXrSxHXxFuu5qkI61KKFbuni k5pGBahyBVKH2Wi1QkY22ZBiwrhFqribpOcKJMralyQnASheFJ0g%3D%3D% 7Ctkp%3ABk9SR5rJh_jCYw |
| 258 | Ebay | qngo bike | https://www.ebay.com/itm/375283188700?itmmeta=01HRBR1WJ7VYCZZ3XCM K9KWXG2&hash=item57609f03dc:g:8AIAAOSwtzZl4DY0&itmprp=enc%3AA |

| | | | |
|---|---|---|---|
| 8 | a y | | QAIAAAA8BxzoHih0jSz3Ti1%2F5b5yo2%2BvI%2BT2timghZAh94lxued6Pfre KfAjzbCxwqueE%2BMQl4w3LTXkzJcwxaxbFWI368VxQyhTJQVSAeJcTew54x ngUeqxZ8NR2Mzrh5mKRw0%2B1AISin7TLC4hizpY%2FWbzIX0wTFLa5NW NPyr43FAjMbXdGEhNKJuvqBeMmWveB2MqHFYAQkEfkiH1t74DBwjMNHBl EhwXczFkRIM0gctjxc7gyyRXxG6%2F4Jxl |
| 2 5 9 | E b a y | otos mile | https://www.ebay.com/itm/224960019363?itmmeta=01HRBR1WJ7NE04DFXFK2 CN915W&hash=item3460a97ba3:g:RV0AAOSwuIliafFR&itmprp=enc%3AAQAI AAAA0IddmC45VNmrEyURbAh1XzK%2BioCZczI1mULvBFpGfJ4AHeZ%2FD FM1ZNHEDcV6hDkN3Zq1Ja9gfZv%2F2O%2BNOvm97wErrALWfDgXgO%2F 3jcr1gpBYoBu5KyIL%2F5ka%2Fb6OKF3GA1Pqe1ePUWVYpp46ql%2Fbyf2wU MUkWzNxGX7%2BYVdzZQjpc13rAQRnF6pB8YKPtLkuIk4%2F8CW87%2BZ bhDicBrq8VUhiNSDE0ckVs1o6la26V6QmNLOFNq5ZtcetrWTKpkaqwcRsbGpD uBylZiQs3lgO70w%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 0 | E b a y | bestst ore4u shop | https://www.ebay.com/itm/325977742701?itmmeta=01HRBR1WJ7N0M1D6WK0 CB5P9CB&hash=item4be5c99d6d:g:qmAAAOSwJwVlrjKx&itmprp=enc%3AAQ AIAAAA8PJADwPasrmDAWkMQXUmGqpdIfKfJIAqOHzQx7HcXukPVdUneB 94xiFmUxF0Q63sNvuMgrYLjQf1ukeYMCLqYWvadPlcCKxmPGLAbZnBwCe0 1q3kSIahOvcZyIJomZVHet82RD0I%2BFyJgWv2ILD%2F9Mnlh%2BgOOn3iYtn jMo9ww%2F70iUHV%2FD4TZbtThffToxvwd6BAWr6w5G0ABgtOCs%2BfaZ0 cUFtuSHMSmb4J%2FSVXMy7endwtqUbzEkabWCZjHq7gbMwmbJ6AHY5CkT CBPZKnuk2PXZMqey81JfJlzxORp2Fr8DmNoBiYbiSX1kdU%2BMOQAg%3D %3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 1 | E b a y | Stren gth* Train ing*s tore | https://www.ebay.com/itm/305432366401?itmmeta=01HRBR1WJ7C9V738GERJ VZ3RBC&hash=item471d300d41:g:JYIAAOSw2GVllht1&itmprp=enc%3AAQAI AAAA0Ax%2FNwPGXMQUsMWtcXYwt%2FgrJ9AOPAwelsixoZhjfF08cv8VY UTy9f%2BzliwKjZN5QUMG30ad7BlNEjB18yixbqeXOP61jBLjTmYUQcpIwQ6 pBE3S%2BcOoJoutBdkUWQpSwHPjCq5n4LcocK2apWHglMiWCkzJ04nVl%2F MVI95HtYPRUYXF4ZpJ7icOKoGjS%2FVr434R3%2BivT8hhHA56JhdHWAkC AnYpQVvFetUReFUC5dC%2FzAko7rbcR4zg7qF85fxf%2BDfCcnm3xgQyGsrlv J0fJxk%3D%7Ctkp%3ABk9SR5rJhjCYw |
| 2 6 2 | E b a y | Stren gth* Train ing*s tore | https://www.ebay.com/itm/305359358815?itmmeta=01HRBR1WJ7H7QETTQX2 C07VHBJ&hash=item4718d60b5f:g:ZsMAAOSwgmhlqIrP&itmprp=enc%3AAQ AIAAAA8KrpLOzcTCRLEd6mpZL2eZdaJz6mM7SycqZr9h%2FUKqSrNTS7wf T%2FG3kHNl3NS4Woud5kFBxepZ0elwHnFtcXgsgM21w1ifT20vJ3Ziy%2Fxqc6 kbgLAy%2BJMNjE8iDkBnIpJVXrNM5HxAXeKvq9WLesJLNeY7NkHvsOOwF uzaPePAkltX4dtLTltWqrbw05pOGWIUe7SbUHOSKENipZAtZ0Q%2BORnT3l7 ORVfjoM0hhJLim%2BJ4JwRHJsQ3XurY1I9GC0O%2B%2B3MccZxM%2Fz4p5 FNYML%2FVMAcfYGr2vmkpJjTUOWjNhi7lpssmLU9E%2F15Qc8sMWHKw %3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 3 | E b a y | hillst oreva a | https://www.ebay.com/itm/176242122171?itmmeta=01HRBR1WJ78ECZEB5X7V EPYMT4&hash=item2908d95dbb:g:OV4AAOSwBO5lzzSE&itmprp=enc%3AAAQ AIAAAA0IA1mTJCeAlDbTupOSyRwmA5rBDMgnuQE86g6tAIfUo22RCtTBAh Qz4PhZCD9VBOIfyPyXdOyfXstqZBOjADBylvCMwaZybVlyfdGhM4nt4CkJpfB tpCCQ%2F9jZFlOh8OnsdoaBtcJwTbmqKbHejSl892jMQW38RrCtKNUIPlUpC3 |

| | | | |
|---|---|---|---|
| | | | 0sv4nnmFl1y0ttw1SnbouhySJOJUBiaHZbLClB6Zhah3P7zKicBX%2B7bPcf331t4LtmoGZ1bpmYVCYN62rNmdnCQXDrlqdTiwhHNuBMXVV%2BM%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 4 | E b a y | eBest store 4u | https://www.ebay.com/itm/116046520404?itmmeta=01HRBR1WJ7M9E5K309V3GYD0G4&hash=item1b04e96054:g:CA8AAOSwpdVlrdgQ&itmprp=enc%3AAQAIAAAA8BAB%2FkXNHcl1rNQVvyDp%2BnKRjGIxihD%2BZ%2ByRjH1RkwKgeIesudUvVqlUyXbKqjSIQFiICzOtt1wSUJ8g6Z6hNMC99L6H7HCwmXskdZ5pilWnlTHUHXIE6NfqYOO%2Ft4qcPA2Wwq0jQzom6qpYOOFOWBlgAC4SHl7kOeUyHI89LgvJ2l7z7ybL%2BXXkC3oFL9ZjsUOz7dH9RUQ3Pc9CW0qAv6iZMua%2FNbux%2BBBT4zXYiAvGjLo6b9KgdzbtUgogXhQPrR8nOlG7TOcYuxVRBCQFbx%2B2Fvo%2B2B%2Fa4sEwucyeooB%2BgIkKkiqAqPg75y10x6J660OB7A%3D%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 5 | E b a y | good deal4 u99 | https://www.ebay.com/itm/315128723199?itmmeta=01HRBR1WJ73KZQGY1R2491K3MY&hash=item495f22b6ff:g:3sEAAOSweK1luTpr&itmprp=enc%3AAQAQAIAAAA0Oslxfw57qcIxZQSCCfn0zx6ndJimxIQB8GJq0LvddtHdh4quX536Ax3rDCBwaPCkR5Eao%2BRg2LrsZuvOCtT4MKefv%2Bhhy4P%2B0BQQeBtlWi5eKw2qIzVPvVmbQHkJ310oufYaPEW32c4AD%2Btei%2BwZ45m8omary7s1xUtZ6RJlWHeX%2FCmqaGwGOAmOZ3CoPoBXn11byZ0MG64WmmKz9FgBdswO5EW6CyTlnR9O%2FPRSeQ8KNlkhvL7Uk2DK5pBq1Io53DEM15WQsf2vm6gG7MGAHI%3D%7Ctkp%3ABk9SR5rJh_jCYw |
| 2 6 7 | E b a y | 88dig ideal | https://www.ebay.com/itm/276299490760?itmmeta=01HRBR1WJ7CAZVCK9NP25NW5FH&hash=item4054bba5c8:g:L2MAAOSwifhlr~H6&itmprp=enc%3AAQAIAAAA8NcecDd1dh%2BWW15KuxuqOH7Flz461HsZUQBZfx4KdvC%2BBunEtATLBU%2Bxq9eMQthGnvCHWKIWKKoh%2FbjWuaGmC6bmglbvOax5jtfsRhcODgRd65F0WDA2mL1LQ%2FeIM3XCUKh2k3wykB5Sgh5EKsfxZJBqtnPsXdFarEbdeTGdr2VI%2BzLXB1NbUrxDOLxqVoX%2F3C5QqTMjtSrYM6%2B4lKWL84GI8T449DuxDU%2FlAf%2BeCuh8IICuiqsjcvpyMhOE1mWhkr7i%2B7FaBpEoimbJHKopZWweV7Pw4jrxe1nAOi7L%2BxfGepip38YHcAn7jN%2Bixmr R%2Fw%3D%3D%7Ctkp%3ABFBMnMmH-MJj |
| 2 6 8 | E b a y | xkjzb estsel ler | https://www.ebay.com/itm/296269016718?itmmeta=01HRBR1WJ7FMJ2MW9RF8ZYP5B1&hash=item44fb026e8e:g:rZgAAOSwTHFl5aEB&itmprp=enc%3AAQAIAAAA8DgUX17vNNkMVGJqIXxB7H91XqZnvn%2BxOkH8ksyx5t8SE2bXncgjhuGwJKjGMcFo%2B2B3oxH2StGI3yRBBCdQRLZGWr4JOP5VZbMxSFdHK5%2B2FTf8vM6CKg69FlFJ5YoXxeAu71lDuNsqSWRFXa71GDaTEVx6ElgIQa4pwsMInTaSdKllPcupc%2FTE1dL2iViV%2F40MnDS6UgpTvbHiT4fp3Qh2hM6n3pJXpGn%2Byw689Y7zXaj3dqUdwjTepJnM6S5Vn5adr7JaTWnBVUzkcxXZttURVHrP5%2Fh8rkD8v9TXpKo%2F2FmTm4a9t2FyhCCndnD%2FlcgYDrIg%3D%3D%7Ctkp%3ABFBMnMmH-MJj |
| 2 6 9 | E b a y | Stren gth* Train ing*s tore | https://www.ebay.com/itm/305433728308?itmmeta=01HRBR1WJ789GCXZNHQH1FMCY7&hash=item471d44d534:g:NdwAAOSwYOxl5n7l&itmprp=enc%3AAAQAIAAAA0MlGSdMllFK3u7kBQBxTb4slPIpVB9uE7dX5lt%2FFFHn%2FU5hEGcXFvom0jKnBXzXvNaebfbOJgRQsm4dYyoxJl72WF%2F7buaExQa%2Fxs2OQsrDBAQaYcRmaaki38jo2sQgb11MZ5pKnNC4G9oTLF4JOJ6psyHvRjCv31owxZ6DqkRmYCRgcWrCSP3X3qkIstE9Ci12%2Fia06hOWffOyHSLNFIhFWyc78x0Gz |

| | | | |
|---|---|---|---|
| | | | 74FGTCYvcKY79JYkgspbZRWsgC3n2Fqg4fIwWYtJMyKGnFkZV%2BHj%2F02c%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 270 | Ebay | Digilandusa | https://www.ebay.com/itm/325981314518?itmmeta=01HRBR1WJ7Y6DXTWMT90FME9KE&hash=item4be6001dd6:g:Rs4AAOSweK1lsiNe&itmprp=enc%3AAQAIAAAA8IBjrgPyMdCihDI43WgrCbpjGy3PTHI5PrZDckj5Ofll |
| 271 | Ebay | KEEPMYWORDS | https://www.ebay.com/itm/394954932848?itmmeta=01HRBR1WJ71CVV297XXRNWRMPS&hash=item5bf5260270:g:T0AAAOSwVU9lN3U3&itmprp=enc%3AAQAIAAAA0AnLNy9qGtss1AD8cN1%2BeXnTMxTREq4fv7OkVAbsc%2FAxbh4syjAICYfxs6ttloT8YmSibrGrzxsPuJiQJa4mmRx5QtWVpPdqAEhJGickI2a6yWcj%2Bo%2BLJouqD2blATPdgZnU3wn%2Fv84pk3818PelbB3dn1iadqiiGHlY99Tq oducpAnUDj%2BDMCzoAS1TMz5fUUquQyDEoNwzAHl9BJNYqirbopdNqTKnAoz84gGa4qOkvBxCR9NISDVawJIEJ9ztDOAqUFhTd5P3%2FewffB6fYFI%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 272 | Ebay | electronics4u_2019 | https://www.ebay.com/itm/335221120530?itmmeta=01HRBR1WJ86SGYPA9QWWD67FE7&hash=item4e0cbc5e12:g:VOYAAOSwyGBlrdgQ&itmprp=enc%3AAQAIAAAA0Df%2BIER%2FiyJFzRfB82fwAiyB%2FaCnRwZL3ddNxZT1iOmmdIlyyw5oZj2Aau4Y9%2BswElyX2v4yv3ZIQrb2py9MSvHL74WhvZcMQx0nJFOpzV02In%2F0Bwq0iVE5rb5xAiMlPvrgHbuebuZ0Zn0ZDH3NWW7li80l8LC8z8wv2mMQCkuRAuipdht%2FYzENe740wclSsP2y74P8nFfYe96tJ3hGLdXAZg208VmPdXLNJ5J9Rg4MQm%2BQ9aI9%2B%2BU7mEW3r%2B7Y8M01kDOYPCGNDgcjFNcLIq8%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 273 | Ebay | Strength*Training*store | https://www.ebay.com/itm/305355139481?itmmeta=01HRBR1WJ8302FJ467AKD7W71R&hash=item471895a999:g:gJQAAOSw1XZlpKJF&itmprp=enc%3AAQAIAAAA8NFD1Imoloa0yynlZqAxM1uhAHonLZvlzVvwBY1tWc91B7pnO5Zl0iHpa5Rkt56kM8P7rnSZfBxEKIS%2BBn369xOFDVcUdFw1MxvvIgQuor%2FzjYbBSpIZq1tiYbIlhafKSmgP0WDQsk7tS5JulMgpdUHaOjgL9%2BctXokjPCIYtpzR2wOSZvwSPuz5%2BJU%2F66p4kx1KLXf5Gof3Xoit%2Fw5BKwZJKUOspEo4atCZ5hdM7uPeLL46Oc8aKS7XfWh3Ak2kODeOY3hHZI%2BKfW53UYxbTVAsMuErLn4bU%2BJkYvYLYk1kQj4%2BTSPSkncwIeIL4sApag%3D%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 274 | Ebay | Liwarace-LAMP | https://www.ebay.com/itm/315158983676?itmmeta=01HRBR1WJ8XZRKMZANW3Q6EN76&hash=item4960f073fc:g:gD8AAOSwkORlufbM&itmprp=enc%3AAQAIAAAA8A72d%2FjVC9HmrwevWQARzx8wpV8%2BBdO4Jwvyy2QgHrGhoJ8hT3Bcp5WGuraVoWwaIb0HHaW7j%2BO%2Fc1nMcM2NcM3%2BwA5tdBq%2B2p2pSoDd06kNtQD%2FvFkyYup09dI4JLDjqBBeauKdz2u3KXD91h3g3EbDcwwbP8wCqigVGHuayEIo49Z3V4R5ZpHPXHrCDYG%2BXg2KfeHwjpNxEwAkqf2%2BqwqhCOJyYZFzudMwpjPjdwgU2LbufjWWY7bf3uAHoy1N3%2BqQ00G3DxiCi%2FLNmbLCCVpkEfsCWdz%2BGbnxICrt8TuYpnc3T7DTE1KnurQ3l5h%2BQTV6kCA%3D%3D%7Ctkp%3ABFBMnMmH-MJj |

| | | | |
|---|---|---|---|
| 2 7 5 | E b a y | Streng th* Train ing*s tore | https://www.ebay.com/itm/305369541815?itmmeta=01HRBR1WJ86FR9J1WGG4 8FE5S7&hash=item4719716cb7:g:ZiUAAOSwKXhlsdFa&itmprp=enc%3AAAQAI AAAA0GLqitmV7UpBjxpWxl1v1RHxtqnleBdPYoejqEdCmaHCCF3PA2RHrYG E91TyI4oxnruwyuQgqZzuiQOz8IfS0HMGU2d2e%2Bcwcq%2B1Vc5PFKdulmlX xRC0%2BfFGWOVu%2FW4ZaXSL6tugYujwRz2N6UJxhY%2BHWLXw2658S MGiyXKOkGA0Q6zmrSXupJ3Je5hcsLZU1TzgoT8iFs3UdeEmOrH7UzJiSsi5O5 g7o1yBRCO8geFZRSuklkjS9XoiADqiqsoVWKN9AQiOgRIMa2nygnCyWoY%3 D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 6 | E b a y | fasty ush | https://www.ebay.com/itm/126353198708?itmmeta=01HRBR1WJ8QCGYTW71P KEN6J29&hash=item1d6b3cce74:g:nGcAAOSwJORl3qYw&itmprp=enc%3AAQ AIAAAA0Ms%2BffuYPoUNlUA9nNceEGbDtDykw%2FCmBfTEcHIG86E30Kk -- h20iMjKY4z5vqJmdaEMwpH3p0j1k6nPF9Dad%2FDADYesr4PlR%2Bj03l3nQ1 UVakHVOMs0W1DJRSh721AfMZfF8ERj74bgdKv40DOy%2FJAzDxDyqWyqw xmI%2BcllI4NfUheaHnU0q4ZZCv1uK%2FpQ%2FVm%2Fv2VG1iBIglrYaXRoP Z7%2FUY0zeMOmzTUyaj9LeufDQqn8FGSVSkp99B5jUvB1Xesx8yFgo3UkTLl 1FDHpZoA%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 7 | E b a y | mini malls tores | https://www.ebay.com/itm/315036420367?itmmeta=01HRBR1WJ8XN5V7A34B9 9P82AY&hash=item4959a2490f:g:00EAAOSw0eZlfqfC&itmprp=enc%3AAAQAI AAAA0ErQ7Ows9bf7TAtRsfVIQh4ANPwUUsxfHssmuzAG5iEhEwTMHGSNn2 WEdbMt85nbvkUsgzUiWOgUPUDmln1lJxTRajktlv%2BT3oQQM8zGMXzAN0 bhI%2BXexQOG3AkoaiOTAVG0He%2F1P4Y%2BgrGkAEuh1%2BHRAqatH1M T6H4qpZ8wkuEJ4RlhcqqoR8P0Uce9ww1ZlYu%2BflDhASvk%2Fxwjb5o9GIx3o LDXIvN64cyN7uptO1Ya3AOgCgRWaW%2FY9yXqsX%2Fl1WHh8AtMNIxW6 7uW7jYl%2F5k%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 8 | E b a y | franc omis siroli | https://www.ebay.com/itm/276285841630?epid=26033694725&itmmeta=01HRBR 1WJ8BPGQX6RH8HSZ3FAG&hash=item4053eb60de:g:92sAAOSwTRFlpRKR &itmprp=enc%3AAAQAIAAAA0BFrBoMBCYlhu8cdAtWNtjXfDkCcBljBZsl8Pt %2FVD%2BpU45468rB0AfZTaaWU%2FOyZb1Gt7dzRjZtFO6vogcNY20fwow4 GBfZFIguQNcDlT%2BBiKjmzuCo5LSdwOBoZSh1GKyn%2F82cBW1D56fl5Kx DwQRWFNcdbSCcRkvfFgbFDjfOAORfs207Z%2F8z1mic%2BKj9bWlZ%2FT1x b6Ks4yfeTT4WNjocukV9iVEBWjeXHEPeKot2fHOCRSHZv34shlLHxO1zk4IHi eKsYYDE%2FQ6Bn%2BzoLdxw%3D%7Ctkp%3ABk9SR5zJh_jCYw |
| 2 7 9 | E b a y | easy- buy- worl d123 | https://www.ebay.com/itm/165897878655?itmmeta=01HRBR1WJ8FDF5S45J7VQ MVEQK&hash=item26a048bc7f:g:VD8AAOSwdN1jy1ux&itmprp=enc%3AAAQA IAAAA8GrggnG3pYmjpRw2eLfIhvkRKClyDs9Y8neHynGqAVFc2vGyBOmTG ml2GzaHjAeT7309TC7GEbTddx12IHsInWWWqMmrWjANalQtr5TUTHwda6D pVe7eQSNPgoGgI%2BhZ074lC1VzsWSXrR45uOG6VposiKBzCyXP7SMCo7En aLioGikgT%2FOCH5C7x1BZGSOOCNnHMoE3xfqM4xfRTTCrT58JGaweeV%2 FOVX9IOCgl9WRStyLIY8kd%2FISckCR9HOo8mpO4oi1u4LGri2o%2B6QXyW GMGL%2FkRIXJRMtUmqkGbljBffU%2BU0AinEnMksZ3qktZxNA%3D%3D% 7Ctkp%3ABk9SR5zJh_jCYw |
| 2 8 | E b | smart home | https://www.ebay.com/itm/166619985000?itmmeta=01HRBR1WJ86PVXD6YHB Z29YK1Q&hash=item26cb533468:g:yUwAAOSwNn9l3T3- |

| 0 | a y | jmf | &itmprp=enc%3AAAQAIAAAA8DcGHaGFGyFZ90EjXzIpmDwYqG6nawlLbzaC VH5NeY9PVuktqNIlj045Z%2FXO6w5Mgq3NtZfqnLsTj9v0bfdvJgC23Qh56eM6 DxAtH9DSvjGiVbt1r%2F6WxjT5j2SoVCl2dmrm1GNjezFITSXL23mVUg3devw PxhKc951mdzQVsy1vUoyhtljm8v9PSVblc%2BghGjGKMIZablL5Pd%2F0sOvJA PaKF1wejUWJLwFoliBR2u9ntPmhkNa3h8PcfUyMBFI9GbSQCc4yaSUYVm1Of HBo%2FQJNLducg1%2FCMXXshwLzLEYK0FJ9sNRCQP4gVo9f3xUzag%3D %3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 1 | E b a y | Gard enPat h23 | https://www.ebay.com/itm/156073664634?itmmeta=01HRBR1WJ8HJNAAKBN WZN8SA4W&hash=item2456b7207a:g:T-QAAOSwK7plufbK&itmprp=enc%3AAAQAIAAAA8FA96IRxxDNuAr4Ugt88k0 mrdaqhE%2Bj4F2PE6ti%2Fq9Qj1nzXEVjpkhqUvgwrt6Bjx76jxV5o2rznhyUoxJD mhEvIi39Z9dPqEl2Ls5CZgKWgb%2FRpWQHBL6VRwvF5Va |
| 2 8 2 | E b a y | anch orsto re_us a | https://www.ebay.com/itm/176205264167?itmmeta=01HRBR1WJ8ZG0PDZ5ZE WWQF2HE&hash=item2906a6f527:g:YkwAAOSwoeZlsiNd&itmprp=enc%3AA QAIAAAA0P6a1b8ulDndK3f4ZTzJMUbGWk2SX6tQeRmLuwBySWUFVhczu6l AIJfctl1fJe0LCjAKZ15I3nIwSZrW3PdHTT3FFTK2QAuvEp1qpWFIv25Az7O9D oTgdSWEZawByzSVCpx5%2FWqJvzeM9KrRH3%2Bd9GHqPA1TU9C37%2Bs ZvSVyexXUGiZBl%2FcuYqqmL8%2F0rAgBenYX%2FRrWt7j0t1OKlJ4hepZz2 LYMIaYYDpgR0%2Fgg34%2Bl82YZzNaMDDAitliKUlP1W2H04hZ%2B5tFY %2BYB38sivU8I%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 3 | E b a y | Hom eSca pe23 | https://www.ebay.com/itm/335291752983?itmmeta=01HRBR1WJ8HJCK63FQY9 XD9VB8&hash=item4e10f22217:g:tr0AAOSwU7RlufbL&itmprp=enc%3AAQAI AAAA0O1BGZ0UiKfX4IGZTZG5gmt2%2B5N7zUyjdvLynefu4C22QujBpgR7g 8TIKLxl0WtjYiI%2Fd%2BLkrQrOKbuy%2FwKktP32TffJKXSI0YnSPL4317AX 0dICXr4cVFw1jsPuORWFQYLyQkfb6EAQ93hXAZ4n25%2F7WDydfcbtPkCat7 e9gODeegdmca6mjadUaSj6v52oo3kDfGxw7Ge23cl70TSrKMOLUDwvwV%2Bv h49lgNnzf3ZKZfIFtKpUvZ8uvDVEoZvfKgf%2FtnpRLdrbNOyo%2Fg0QObI%3 D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 4 | E b a y | dybal -22 | https://www.ebay.com/itm/355380898460?epid=26033694725&itmmeta=01HRBR 1WJ8FC33B44S2PY5DSVA&hash=item52be5a2a9c:g:65AAAOSwxgZlpQj5&it mprp=enc%3AAAQAIAAAA0PvcgtzviZjGHiWbgtQYfyiGYPw2HUizPJkkOuYrT 9%2FtOPf62%2FrxAy0qzWF2VJ0DbSOMsRiYB3g0ME8HyDY5Erqr4QvBK5rX l1PmwUGq6yIH8InIM1STp07AhRyUOHTEQv6KCQvPt%2FO%2Blt5CzQ8Zaq wbnEkb7%2FBzTZ0frIy9yBpZPtDARVXvTsSJMeSOj7n64%2FkDqfPIJXa%2B %2BWZ4qqxo0%2BVxjzxxO79hdzC4My7dlumoLTh2iWzSgHVQSMl%2FqB3% 2B4KSHYfCTko7TecCJum2Meh0%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 5 | E b a y | imou ntek | https://www.ebay.com/itm/256385375582?itmmeta=01HRBR1WJ836D4M41XA NDJGDBV&hash=item3bb1c25d5e:g:8BYAAOSwS5llrjKv&itmprp=enc%3AAQ AIAAAA0NKXysJfa9Zk%2FDNpYRCqjKvmC9lnGmP1t1nnMVSYRz0S2O4Nq 3L9jMY2BFNW8mlU6HdgPfNaLUUORhxjdX8jbbkHJH9ceX2c8ONI17whmsUb 0NnrZZPszBF71C6LlW1cKutAmjZDO%2BJMqDZdGuqIBahDmJxwysXhlI97aL dsWu5N9v0BLko8k%2BurBATca6H%2BnIUYenh6LMBxVr1hkaf0JZdpFgJ3MT COkKaLrigCR%2FrsVR3dGLX0RBiGOPfg8cvARBhQPWIc3nfph8kiQaPJ4Jo% 3D%7Ctkp%3ABk9SR57Jh_jCYw |

| 2 8 6 | E b a y | allure mall | https://www.ebay.com/itm/156044797793?itmmeta=01HRBR1WJ8WAFC69PXW VHHWJ33&hash=item2454fea761:g:ECEAAOSwy7RluKQM&itmprp=enc%3AA QAIAAAA0H3F0LKQdgS68voCMdEZLG8ZUsXSSgqctoN2y9sCoqfiwINv9nva yGMn0xdNjW1jIMzENJ%2BVsc9XWFFA6AMYHQeCiYp6EnyckPCRGZW241 nAF04HvFjBdrf%2F577KwuQkj8%2F7zma3tv12J2QUcOiQjnFmwoPpDQlU%2 FUKxcPu3U1WXgEACHWjCBFa7o76FTMi1LAmwHAM%2BSOiixrYXgsYjUb n8p91%2B6RnZ5Obuw9sZXKWKdZX1sznRgEBgazg3Z7wSTB8N7lvW56%2Bs 3q3gz1YF%2FbI%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 7 | E b a y | NEW _sho pping mall | https://www.ebay.com/itm/176198378295?itmmeta=01HRBR1WJ8070YE3V4239 8PWZD&hash=item29063de337:g:TZUAAOSwglxlrdgP&itmprp=enc%3AAQAI AAAA0Ff5F%2F80BwXo1awU4RPEpVAk%2B3fZwwRQPpsvKCkuhA0bTsDu 5Oarn5Vd9tPqC4nIz1PHWzbC0ajkzuAfQoStN1sWD2XSvrV7AR398b%2BH7jb pLIYS%2BI6dbAEUEoJQZ1hrqt9ua9MsjUExLsEhzt6R467TEDQ5xFIT1%2F6zj bQV8zJxV%2BHT6FYfs6UCSCLoOMQkv5iBaOUWFB3SbcPRh4OwlafD6m1F 5PAohK4Vo99fWucBG187jf1RdTVE4wNsz%2BP9jj1UVUlp2XAWqZKhK3i7x uo%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 8 | E b a y | go-sunfl ower | https://www.ebay.com/itm/204674194679?itmmeta=01HRBR1WJ8P1SKT55VN7 0SVKPR&hash=item2fa7885cf7:g:zagAAOSwHBZl2bYG&itmprp=enc%3AAQA IAAAA0LF%2B1u4xk%2FllVfO96z70w1HsdWVuNZi1nfYhNuBaHABtVc4GU %2BGlKUjrRsppL%2BEy7cE3d28VFebZxaq%2BOk2DXpWoP7ekIwpcZ%2B3 NKheqiRLKOvYanm6KaF7PAVWSpF0lgoInWwcFARTYTBEuGJ8l%2BX6tcpL HLtj8UBQDPfnhfTCcc1gtDM9dyXL%2FBkgdW9u588HFGuIJQ1euk6AotPaPx3 6amO8dNHXhT8mM0UZhH5znVioqPxF%2FyiZK0xkboEsWFz04RPxy0ImA7V NMg1unHVc%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 8 9 | E b a y | xksto re23 | https://www.ebay.com/itm/166629177280?itmmeta=01HRBR1WJ8JJAV7H8G63 X6PZZ1&hash=item26cbdf77c0:g:JcIAAOSwJcNl5ULJ&itmprp=enc%3AAQAI AAAA0NSNohFSapWympo%2Bic5LOiRzYkJBIkZCC8hPRRUGHBqxHNpMNz JOBfrAQx6kVl0KWGAp%2FLxHcQmEQpQ3D9CBjhRMi3hBSbfxFDlOtL9FZE IJZNUOTxiMTJyL9TblhcWebGtq%2F4Iw1gZ8gSKgqX5CKhAOhbzANn5CLOp Ec6n0I7X%2FlCuvUW4ZLkvZbXoE5ZA8EKDB%2FjpW%2FQ2MArCJv2veGS V5dhhpnznOkoCZ3iZoVlhUovfhs6uyaUmNKILjAZOdfAoGW9Bbk4Oxmiz%2B 9kGdEdw%3D%7Ctkp%3ABk9SR57Jh_jCYw |
| 2 9 0 | E b a y | costy sh | https://www.ebay.com/itm/126354716430?itmmeta=01HRBR1WJ8E1ES9TGREX 6MG7KY&hash=item1d6b53f70e:g:FsMAAOSwCdll3qYv&itmprp=enc%3AAQ AIAAAA8Pq1hQY%2BNjr3MsqJuPf6Hyq7I1JRyV5WJxaYz1SLsJC9vybXASfR 1UF9WL2qpreqQ%2FURWL9%2FzZATwZI4tjUzBcLNRgn68wdImdYf3cCG2s %2B%2FuTs0Ij9C6%2BvkzGQVLnybc8uoY5ZxEbnYDi54H4v9gwGnPrK0Pds6 ezJssOYYs%2B0yqsSiMsgsYLJTUXZCYayikV5d2RR5O8CzrXqVbb6U8EW7Sn qv7oT5r3b2r4oF587GgIBhJi2JHLHd1dGK2M3dxd8AMiTx2Mliq1Cc4W4gvhRK ohEy07qh5Eq%2Fw6odHBS1dT960ANIyA1UliGyG8A3XQ%3D%3D%7Ctkp% 3ABk9SR57Jh_jCYw |
| 2 9 1 | E b a | babr_ 1739 | https://www.ebay.com/itm/185380874110?itmmeta=01HRBR1WJ88GKX8Q7NG Z2GRQG3&hash=item2b298fa77e:g:0gUAAOSwHcRiU6Ly&itmprp=enc%3AA QAIAAAA8AmpCNO4hBRSb28eK7eAvXFtp4y3D8pfWzFs%2F2Rj7mbSzHDA |

| | | y | %2ByC44toDBqg9PpNZWB984HV1c8U3UiAgItS2cclzfjHxbguOCN9hwKNKpk jJAUtgISuWTTmR7IjSA%2F77z5FbAaBODv3f%2FCKZ3VN4uYCwF9%2FND dtacwq0bSFyCc%2BfOYEI5dCu2as3eiH%2BBbajpRyLmN5qVvqaG%2FROvsR5 wqrf0UiX9a2m1hb7seAnGabL2QkHCaVz%2Bo%2B3%2FOq56vXyAWSFrbVtJj N4VudUE%2FmCkDaOGC7Jk0P7n0fNgg9%2BGbeDBxBdJkOMpiaCO8NIVaK 0jjw%3D%3D%7Ctkp%3ABFBMnsmH-MJj |
|---|---|---|---|
| 2 9 3 | E b a y | adell amart 88 | https://www.ebay.com/itm/305267661373?itmmeta=01HRBRKG3P1GFXBJ309K AMVWXN&hash=item47135eda3d:g:sJkAAOSwb8dlUscv&itmprpr=enc%3AAQ AIAAAA8Fjkx4pEKnbRQ9e%2BS3SxpBN0HXilyiFvEmx0t85R48Nk08DEGn6k jq8yHcH7Xobw0PhHZwIUkt0Y0FlzYcj8LVwytVSuQTyaq |
| 2 9 4 | E b a y | none easy2 021 | https://www.ebay.com/itm/156088712572?itmmeta=01HRBRKG3P7687ER1G19 H5PMTK&hash=item24579cbd7c:g:JssAAOSwQbJl2bhN&itmprpr=enc%3AAQA IAAAA8FTjJHce%2FMGzj8A3HcTMXqCPQ4IS4KgHpGjtNfH%2BbByrSkPB2 RwC92LYe7ih5Fo5oZei0vGP7dcT6mPohcAW5QwRTONLiOnIipceuHpgYeUPi L0xL5y%2Fm9JvVD8hRrC5OmRKlxO9335a7h1ZcTp0Ccju4QFsPczz%2FsV0ID ssF2lIS70DV7eFH034u5fb3BTANcPoFmX3pt7EQc58RbgIu5r00PKF4g1TB5Wjq oFZAXZZ8Blc4RqUfqAGrY765HjZqqIMVBnHpVCOdE%2Fi4NWUbBPTv%2B cq4k9%2FYUkNATCyKy1G9wN%2BOSnc1gw3vuIW5WPwMA%3D%3D%7Ct kp%3ABFBM_IHO-MJj |
| 2 9 5 | E b a y | adell amart 88 | https://www.ebay.com/itm/305267659077?itmmeta=01HRBRKG3P8CAT0Y98X DVSXD4S&hash=item47135ed145:g:AMsAAOSwXtplUsba&itmprpr=enc%3AA QAIAAAA8BHU5yAJqdcDX2D%2BKVJjnjaL09NIcco%2FvArTDmDGZtAGa0 ymeGsErft6qj9YC%2BbTqP98MxNladp%2BQCBoj3qAJ7WjZPC%2FDDPfLqq %2FFXR09fUfc%2B1UnIYuk3oWbuim3rjTH0znqMsyAPmvC5FUEd6SM8AktT %2FGdyJaj76n%2FqOX6wFp6kuZkkEJdWSmshZtwZAz22S5%2FN%2BhSY9% 2FuCnDCSLBg2FUhHzqQqFVuvstoMBxUprLQ%2B2B%2BPm5JrMT%2BSCNLt4p qDfrhD0G8BKMV0%2FyyyRTn7vIlcHdJvXNAl5KmJeRfwcGqArDEs3OcpAf% 2BdGHIH1xoaPTw%3D%3D%7Ctkp%3ABFBM_IHO-MJj |
| 2 9 7 | E b a y | Stren gth* Train ing*s tore | https://www.ebay.com/itm/305356515802?itmmeta=01HRBRKG3QSDHEFYDH K79MRCCD&hash=item4718aaa9da:g:9YUAAOSwEVVIperw&itmprpr=enc%3A AQAIAAAA0KvWFksShtSy8o5WlR9bt5%2FT6xTrVLThlziA3OJsKbwc%2BFJ ROLwzr9%2FW8RKN5eVtT%2B8mWFgR8CJXiqJ7%2FAqxF%2Bjae%2BQ%2F o9RxROeqjdDRRVIsnkHV0PuMVgbfuqTBy2PEB8G4fTzBvB1t2SNXFQzYOQ4 ZGmr36XylZxR8LhyJP%2FHUp52bBh9TCUty7K7xIFHUtG073U2tvJUgK04hJP jsuLHfYY23s3ctovIjCL8Dhf0tBeAGcPQS%2BNcWgjAhHk7S%2Bwv48xp3GqF Km11vvotF4%2FyU%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 2 9 8 | E b a y | wusg iveme5 | https://www.ebay.com/itm/375280826544?itmmeta=01HRBRKG3QFGTA5KQJE 4XBE2EM&hash=item57607af8b0:g:JE0AAOSw8~Vl3X3H&itmprpr=enc%3AA QAIAAAA8CP5cljOrtDZ%2BRRhPRlMWfWaKpOIWjAASqsi4wpfI%2BKVokIB MuHfAl8f8IMMWaBGPU6AoO1cYwTinF%2FeW8d5dnutiiFH0EnHZEwpDbQ4 E3YA4OQzdSDasaUnIyxc%2B0ts8x%2BVGof1E6hJs7lvvGBxGib6VX3I5pq6Ap e17D8He9yWf446aQePZmKARPUjbj08g97oRAJ2Ikf%2BCV9tD5nm50E9%2Bc %2BPz2qctul01pGhWe0DOIgv%2FEW%2B%2FWBpUrI9UBaBwewHse0EMDS AX23c9HFKVJ8d4CqwM6BBjQwKW6FxdbKuBn%2Bxr%2FO4IvukqDh8cAeL |

| | | | |
|---|---|---|---|
| | | | aKw%3D%3D%7Ctkp%3ABk9SR yBzvjCYw |
| 2 9 9 | E b a y | letgo shop | https://www.ebay.com/itm/134566658149?itmmeta=01HRBRKG3QHG86SW1P8 B707E0R&hash=item1f54cc4065:g:FGsAAOSw5SJkW1f7&itmprp=enc%3AAQ AIAAAA0FBNRlL8rS4lz%2FRGFu6PIptsNvCk3UVUErQkpuk5GqPeA439jDdD jSQjxqKUmq7%2FNZ9E4RRpKct7nnNT4LvgzcrLdf7HgQhcwEViyi4h79kc%2F X8FZeulysjVcNg0u%2BIGrYkb66ubMSsXwq0tHy9s5LqXk9PvGsDHuF8VVxG 0g2wpllKV2tbBEYZGldBEmFXWoDyTgx9eTz4Zmy%2Bpy22O5W3C%2Fu1Ql %2FJEK%2FlK%2FyiSDb83hHtaOSGxrvs |
| 3 0 0 | E b a y | osval do05 08 | https://www.ebay.com/itm/125985108732?itmmeta=01HRBRKG3QZ6ZDBM9RV NZYJJN4&hash=item1d554c32fc:g:EB4AAOSw~yBkkvE9&itmprp=enc%3AAQ AIAAAA8FtqSaUBuqG5D4MHT7jdYlCyuADSd0yfRESj3NnQ9ZjVoiB%2BqL8 157S9itnDLMQ2bij5QFXDkrxhnt%2FMU5HLjpPW%2FDrSG6ERCLNvdIytonw 6Mlw5UIdC%2BCSXgGpBtcFL1yGm1ONf%2BLe%2BEl5wqQuEaJlQAvyfhjptr 7GqaCcCVx3wxmQZlTDRRDHrLOI3M%2B69wPU68NWS%2FUglTDkWQTs XPNuHr%2B%2FJZmTIq1Xr7DCyXGGdZewrCzjwvV9d3wrX3bZNr%2BofoKL TZ0H17wkOKJSR4TCJyk%2Fnm0RpS0zoavEJDJ727AxpDYapNYu6Yp%2Bfg B1OHg%3D%3D%7Ctkp%3ABk9SR yBzvjCYw |
| 3 0 1 | E b a y | biroe szter | https://www.ebay.com/itm/325871921009?itmmeta=01HRBRKG3QJ5M8K23SSA 477NHA&hash=item4bdf7ae771:g:2fUAAOSwKzNlQ7zj&itmprp=enc%3AAQAI AAAAA0G60%2B4gUjCtCBfAchuwtG6Nug%2BhsVRzY2fgQZPppfHOTy%2Fcls yw4dKpmXEClHHNdbNvwybX%2FBh5INBYpvzg6h80vAmxaW2L8NhrPo1W9 6e8PLmlffIQMHwlIA6%2B3BJVVqwj7RsdKHF9L0RySScXENcJjjqmgrdh%2F wDdnwW74p72pa2%2B1UoY0wezPBpDCYNsBmQpP90n5i5Jd9HwmbVKniQD fsZC9KkvoFVc1PKG%2BfSulC54KKxJAmXyelJDiX6Dyj7kpT%2BcR06%2FXq CxjpZad0x4%3D%3D%7Ctkp%3ABk9SR_yBzvjCYw |
| 3 0 3 | E b a y | kenz ostori | https://www.ebay.com/itm/404607735320?itmmeta=01HRBRKG3Q6RXQK3A6R XG4KC8C&hash=item5e34801618:g:FG0AAOSwHT9lP29V&itmprp=enc%3AA QAIAAAA8IfPVXC0QGcjyOvukBMCfqGR42YYeV%2FpHUiSudzIbom%2F79 XpgiNFLitRygm0VlaySx2bRfa7brodTaPDf67jo0zD4e57EyBtp%2F9al069Ddjtk6 SZ69AbVFE5FZZHFh7QEO%2FfeYldDy4JFkEjCISOAG2juUGkHZfX5YKH8tL cyVlTcF%2B3EpKXwuB1Ar6FttqHzZSrbTUByjP%2FOJa%2FLOQaKSB8Ebwb J%2Bw2oJ8KlfmNfVIceLLcOrMly%2FQHPK3Yt8mw%2BtgfkXjzNQiTSgt%2Fi %2Fp6ng4sRbk6SSJMKj%2FIFrFldMTyxjaYU2MwEncq5VF5%2BflgBA%3D%3D%7Ctkp%3ABFBM_oHO-MJj |
| 3 0 4 | E b a y | smart home jmf | https://www.ebay.com/itm/166620905158?itmmeta=01HRBRKG3Q77REA6ZN47 DZ5CAE&hash=item26cb613ec6:g:KBYAAOSwSc5l3D9M&itmprp=enc%3AAQ AIAAAA8Fcl%2BN66N8rldNe%2FJjPEh8qK50YM6RJbgXmA8q%2Blx6qPP%2 B9qX%2F85Jq9UzYy6TB4G9hDWxLa9Et9KzU7V6ZUIHIerF10I9XkylXQyyfkp KP%2BM1zcbVc2xEL4HHye%2FgkKB6Eg1M6xb%2Fd%2BTMks0zO0ELi0jC Z0PL0ohHWYXLDL4qKP4U%2Fc78Jb08im5wA0eVBZra8UzOpoMDVdnGehN %2FdFTOZsm8ntRY613u68spZ7bZq2XU4xOlotDQyS5Mf8Oq0lbWzpXwY1vZe 3Wtm888mnq9fw%2BO6T2vwFTahX0RTmISaLaSWHgRvx%2B6SRWDcMEE8 iB5Q%3D%3D%7Ctkp%3ABFBM_oHO-MJj |

| | | | |
|---|---|---|---|
| 3 0 5 | E b a y | wsto psell er | https://www.ebay.com/itm/315185793417?itmmeta=01HRBRKG3QC13WARN29 363H95T&hash=item4962898989:g:Xu0AAOSwMpJl3Cin&itmprp=enc%3AAQ AIAAAA8Kd7W%2FHT4O2NAMvAZS8XsoPnOSN5dN%2BHHM8cmjAJSAcC fVefMuHvsEIU0Smm3H3gKu0TowkRu6DiB7ZGvhl8xZI9fpmxm0xiDAJwU8tK hVFQzMHsHkMA1aEZ75t1hgC%2BzkiyABb0%2BZUf1czj1MS9h0dxnu19Jvdq mgsfpnkf69re%2B%2FLqO7hA32RVHfzDPPsq6rQg7xiCI0f-- ATNe%2BQSxKwzkXrNEYO3gudsOMXOYDNdmHVgawaa%2BrDf3wSg |
| 3 0 6 | E b a y | home - drop go | https://www.ebay.com/itm/364759975362?itmmeta=01HRBRKG3QNG3FH2RR3 9HB4HTN&hash=item54ed6385c2:g:tlgAAOSwivxl3D77&itmprp=enc%3AAQA IAAAA0DGAt007JbI2kgrc3gEt7VcgAb%2FSjAW%2BKZKRCvWm5StLaaE79T 1yz4fKOc2huk77E41QXpQ7AjEZdEYy%2F3wR9HwdIsPPfJNeVD9vMOF%2B wfFitB2B1Dq4G9N9Lorx6%2BMuzaE0CYreCPFn4yoDpA2aWCWH7z48wuh7ls WCdGe4VOCWGVq5w3JZiABI1%2BLH2x0qm8n6%2F8Vi%2BdMtnaghAHYl nCRPki74JMbDPslT32SJjlACQKx2LeL8pi9phoW7IvC6SFh4OC1b8uRZSkR9ys 0%2FFmk%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 3 0 7 | E b a y | go- sunfl ower | https://www.ebay.com/itm/204674198526?itmmeta=01HRBRKG3Q3BXQ6JS0M KR7C08V&hash=item2fa7886bfe:g:YmYAAOSwY1Zl3FuJ&itmprp=enc%3AAQ AIAAAA0DrmH2KCei7GWOazP9V4V%2BzJXVHWrEbDamqPtIH4INxI6H6tv AoY5nrtODaoALMmt%2FeTbHNf5V%2BZ%2BoZ27h6sygK7Id7qa71X2qayJRb FwEHa8Gwa7jsjY4I990QI%2FrPC7UO%2B7BsZB9QVtG5yPdXzvoRrlt6b3hiha TqQR5gddWjSq85Gfopb4DAn8r5P4nfaB52ixOefDOV2vX1S%2FuxLGhLxQbk GfR69hZU1UW2oh9bGGlulPKiEXYP016FTikZ%2Ffbk3ROyBHDFTZ5R04AqZ VNI%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 3 0 8 | E b a y | costy sh | https://www.ebay.com/itm/126352234581?itmmeta=01HRBRKG3QE5X0EW8FS W79SGFS&hash=item1d6b2e1855:g:FsMAAOSwCdll3qYv&itmprp=enc%3AAQ AIAAAA8KSd5bWv3Xd0RLFTf1JyitFe8x5P2DsPycPXZn8yF54HTPDCs4cjEol O3SxSMKW5lTeEXSrAbmb3TcrzYf7%2BMfIFSFeNrdNT5ZZw7yasaD4Zm%2 FnDw5aE11zIb%2BYQ%2F3BaLAFsD%2BhDfRU14i6%2FIiVwLS4pnNVaFDI %2Bz02kXUWLlUiaGcymj6euLb%2BNZ7YajepmKwE8hum8l1diQsw9B8l1S1I YGEC2xI67jRHa4J0iLXXAXQU52dyMprPn7UXfnaqvGejbc5FiyHg8wdze6V8c ArL2iDCm8B0EWkz146Q8bQPXkgiJdPb3ogGYcC5R2%2BXGUg%3D%3D%7 Ctkp%3ABk9SR   6BzvjCYw |
| 3 1 0 | E b a y | 2997. horac io56 | https://www.ebay.com/itm/225584686606?itmmeta=01HRBRKG3QX2RTKA0PY 578KSNX&hash=item3485e5260e:g:mbMAAOSwK6VkaLNN&itmprp=enc%3A AQAIAAAA8CsumOf1xKQvpbkXM8g5VTHlLYkKoraOS8mvSCanFWhCDtXS eNZqfJze5nzqG%2FO5fjPMeR2v9UhfU5xCM0uKLP9uJuhqrGs5KAiw4P%2FvB HPGWKVNiifeqM9x2hatMYSEa2oy3DkkZH4cUUkWbVqALPv1mszax%2BQv %2FNEeVNgl0OIHoStha%2BIMt3oJw%2F4%2FlR67sEMrquhs08ebu2sJ96oLCk NXt9LFePuVU5YAarjYVFwj%2FW365vtBvsT4JacNp%2BiNiEiLlll0iVMENNE XMrLpoHyBl3bCrxtFHsrVYnw9sNDhczxC%2FB%2B45WqospYNr0T0Wg%3D %3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 3 1 1 | E b a | mini malls tores | https://www.ebay.com/itm/314625721384?itmmeta=01HRBRKG3Q49MB6000E9 KA370Y&hash=item4941278428:g:M28AAOSwf8Zkebo&itmprp=enc%3AAQ AIAAAA0NSweFt%2BNKPRzihgaUc7MzrnUmAfeFFU%2F6yEsd9yHUFvlWb6 |

| | y | | KOQLSLBzTEj1v6Z7YHlgWgZ%2Bxp1HNPcyx2HxG6cLA9v0u9DjV68iy054c1Gz%2FHVSPOyfoSPQdlizucCQokIFEqo%2FoZr9hMm8ed7pDQtF3AG8bwUvxW2TtH19iITDU5OX8OJxfoJt%2BcJB1CcW5%2FTrxCBJhgGd%2Fxzz8q000NB8JKJJTUodFHbde%2BZbCfmKlkhIRn81q7gaGiRxCemB3fSUfGn4dKelFEI%2FjL30cqg%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 3 1 2 | E b a y | sursri -49 | https://www.ebay.com/itm/385655500290?itmmeta=01HRBRKG3RHP2B9KCNK8RZBN0D&hash=item59cadbee02:g:YmgAAOSwCb1kei68&itmprp=enc%3AAQAIAAAA0DeDefz8bwC0PABRgHHB08cTPXB0wykstkxCa%2FlODaSnNro%2FBuTeQkZzTPsMk21L%2F40A8wwWekZ%2BUInopr4OX7iWwkIdsuFwEWIzUEAkhpdmpQgMgjuBlKLih8fQ03c14f6hh59I%2BxZaxVarJqpk2XJ1xSwtT61AWS5bRBSQU2FrfKVHHRkWrxk7kIjtGSbDNxrLLIMoGcCVBLmBA2%2FN3hrTqmPkPqCzeD1NMDdJ5J8LNqFuT45IGDkIYf%2Fp12%2B2XJzwfJn0UGHQXP2YQVQ4r04%3D%7Ctkp%3ABk9SR_____6BzvjCYw |
| 3 1 3 | E b a y | Able Supp lies | https://www.ebay.com/itm/325566077871?itmmeta=01HRBRKG3R52WGFZH6X8X8GX6K&hash=item4bcd401baf:g:nAEAAOSwC11kCEvq&itmprp=enc%3AAAQAIAAAA0Ashyu0d2rN1gsMQ0ECbzk%2BdkGbtEnmscBkJyOEpyqOuAdJWuM9XX%2FrvTso4RGvAqpWidpa7xww5LQ1bfT6ok6S1ZBdc6TXh3OqENMbpV8cj1RqFjCAym3wqKbLq4TJ5u67OvesaEq7Tf3%2FY8GH9g5K9FFJhuZb4%2BBAcyZ%2FimPN%2FI1%2BOUqugqwafdDJHKFTK73dTM%2Bpvrt8F9dj%2BJj1L%2F2Bc%2FapPnQxDW4REl739%2BRVCdU5zG8r%2Bl%2FiqkKciP11dVewslSTxn97HNBLY8yLvy%2BKtlk%3D%7Ctkp%3ABk9SR_6BzvjCYw |
| 3 1 4 | E b a y | resth y | https://www.ebay.com/itm/386820865562?itmmeta=01HRBRKG3RZBADJVE0AYCB4GX9&hash=item5a1051fe1a:g:fAkAAOSwCrRl3qYy&itmprp=enc%3AAQAIAAAA8DpnM56n23eTS2GXSrYcQYbMCe3z0Z0p5jKE5FwQkx0b1X9RZYv34n4LUDPOm--fwOLFLJjHBGMl5DCiaet%2BXePB1HuwC4%2BBVrYp00olWaTM%2FYZXtLNUk1tH4NcXyKR3EbVZ15xu98XOlTykCHU3z000s6wpvs8ikmeS%2B9P7uPB6GzDL612JfyP%2BZLwjwFpjOOUzhneR09bUEbxVMfnmtLYDxdFi0rlpXPvsR%2FFb0mbKP2gEBwxWyJ0WokfBWZ90OQJpFUpb5LmwqmC7huOUTnzZ8CZlg55Kt%2BTzORx%2FaC9rnBQnkugzboMQAGNiKTu5S96w%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 3 1 5 | E b a y | haitz _85 | https://www.ebay.com/itm/374792313995?itmmeta=01HRBRKG3R2ZXBD02C461J8FSP&hash=item57435cdc8b:g:NcMAAOSwVDNkpAlR&itmprp=enc%3AAAQAIAAAA8FHeyVn45R1o5hBjZAO%2Fm00qtvTLCxAsxOlOtaf6DxqwPZ7W6vLXwumsc8qT5t6OTnryUZiSQj5NCVOgHtZIsr3K9p7Xe7F2hmfdhztsaE2KuLccZ9O9a1XF6IL3z9tgjP9ElSJJ54tnx16JCzJaRHBNa%2BbIFFMoxZ3uBqHXdzWkQfsyohlAiHHzeSAEmV7pKhaeckE2LyaT3ZC7k2ETnD9JY3spLEndSxbwsMxcY7vZClmo05H9DQ5Z0sRtzCzFtzX800mdDhq3W47wnxw00OaBLtne2nWhww6Q476iL0b0vCPsaGiXJEf3YuUm06QJcA%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 3 1 6 | E b a y | wsto psell er | https://www.ebay.com/itm/315184241474?itmmeta=01HRBRKG3R6N880KFTX19RPCDV&hash=item496271db42:g:NCwAAOSwUCZl2cI8&itmprp=enc%3AAAQAIAAAA8Jke6R2JyjEDaIP7%2FAZTNYQMRziMD0mqsJTDww2S6vrVboaqr3KPFxtTmPoz27oXI28DY8joQ5dW3JBrmL8ZlLQrwoqIweY6DPQ7jxexIbo1rkWdI%2BTBIE6%2BofMsI3JIhtSKQ9kWMDMwNVs%2FwGO6HN64l2iLH%2BBtD |

| | | | |
|---|---|---|---|
| | | | A7GVQgO2QjKmsy%2BPHZK0Y%2Bz5R%2FQYcm7EivVl9I65kI7mPRacx9cl2U4dcuORyq2xH2vbDySGmbh2A%2FUDBauzTZzzNRQKQrRB1n4op1pn6pIYaICsspy2om1d8JtvaM1yVNluI%2BD8zdF9EgT5Is5wTtQkVwY2YKc8Ow%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 318 | Ebay | quick kway | https://www.ebay.com/itm/296148813142?itmmeta=01HRBRKG3R7W8M707AHTWAM68A&hash=item44f3d84556:g:TpkAAOSwNRllmGAV&itmprp=enc%3AAQAIAAAA0O5eg8W%2FFs8Bny4P8Edm85nEuxRS8qTDxjt82 |
| 319 | Ebay | moya alenushka | https://www.ebay.com/itm/256257980929?itmmeta=01HRBRKG3R0N98YGK82BDERVSJ&hash=item3baa2a7a01:g:JzwAAOSwowBlLJ~A&itmprp=enc%3AAQAIAAAA8H2a%2FXTOQ3iskgz9YePNB%2FSa%2Fnmh7n3TS1YPMww13K5qrqwWPLgv3BvyBhusdeDCKXCwJ4FY8ngw6KJxYHld2iuFHsv4TnyL85oXDorv6W9E7T74m1ePY6V1wvsFk0ezt4%2F37p5KemO%2BKHDQMXs9%2BU348MuwVxKiN39nvJ%2B9vFiZD06HjYb0gU0OWplU4oatzz0kUHh%2FaZIqfduZjIyMWiTwViqDyKleHcnM2ryr6CNlaNIs6fnMhkr%2FxtxYMlbqR%2F1GESKmBTlD0hB41KRT4Rb378Yp2XBuz9Bg7v0jdVQ5FR04phC8ecpah36mKlvIOg%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 320 | Ebay | pcg-4you | https://www.ebay.com/itm/374999130089?itmmeta=01HRBRKG3R3M2GE68VQHE3SDZB&hash=item574fb09fe9:g:3mYAAOSwlx1lMV5z&itmprp=enc%3AAQAIAAAA8CNa2OTNdjk6zolbqrdGDGcIKlo17RGdgoeAA4sSJaKGCgVcQP96TeLvVIm7PokM00qHabhFkEyEpMxJDqj4Jd8vb7m7gQCsCbrK7DEnHvNysrHPdouOmmljfASWCWc9HGbLZoeQq3HjFUkFztiUCoSz3gCytsX2CSdhukCzTd0MxcDHrTP85GpJCkS%2BNKgeDPNIJimNl5qIa4YXoKqMYAJ4OddkyakxiIQFiLJ7UbhZq5h7QviLXTHeLuASW46UjyB90WNmD4He3qBFnoK1C7G8d%2By1cWmtZCXd%2FfRFU9MY71T45DujBfeOaag0Pxbv7A%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 321 | Ebay | artamuzica sport 1976 | https://www.ebay.com/itm/354864028668?itmmeta=01HRBRKG3RHT5GZJKS2880NABY&hash=item529f8b5bfc:g:DaIAAOSw21Nkkv7B&itmprp=enc%3AAQAIAAAA8FBWUJIDj0JIW3scmQ96NTpnpSyo83Gl4%2F7lxqrPqV8njRhS0WbRwd4t5fl%2F3sJKM0pxEjgb4nBdYo7bnKyKk6Rd%2BlGpEF%2FJZS7jADZP%2Bpm03hK9HWuKItTJ%2BuARU%2FZWY%2BL3cMa9oPyNvJJhBDRPtKaIP4S4cd2%2FDHETzt40q9nRBeW9uKcVSD2hnYMQQOPKvxKogrjNHZLvQyawrT72bS086aY2w1iEOpT40vuBa2u6imlp2NqszU6nabyvRiqH0lkstN0X4%2BOPQHFRYVXQTw3mSYrPBZpfWlu3a1nl3XgvfqekC4JVJwz8ByaWWEqntg%3D%3D%7Ctkp%3ABFBMgILO-MJj |
| 322 | Ebay | ht_autolamp | https://www.ebay.com/itm/386839745690?itmmeta=01HRBRKG3RS32X7GWM2YSD4RX5&hash=item5a1172149a:g:gD8AAOSwkORlufbM&itmprp=enc%3AAQAIAAAA8Kv24pYTXNjh04IWSTs9fGRBt%2FswueLlMJsY8yjaBehxCUuZz%2Fxep06Rp6RB7bUhE0RCH3LuEudZegFMXuKSIc9v4ZuycHiat6hDHy4tDOxtdVTxE8HVxZQbUvqTUaIdjHHQVCFzqxH8wMu3oDoo7V%2Bm8THRZuhaAgh5apvCPjerevSHgbGgOiEiJeEuEfVluCDhaJJLeIk1BggC5Nst9%2B2B1Wfg4KQ2iyvdLE%2B2B8KD4jrzeOPebmAZQhagCfGRrYHTI9cQOqTnqZVJISYV4MaqWxSj4YTWW0GrGLNA3si1C6op1c0b5IH4LgIIYN4NupRH9w%3D%3D%7Ctkp%3ABFBMgILO-MJj |

| 3 2 3 | E b a y | daily sale4 u | https://www.ebay.com/itm/375210187445?itmmeta=01HRBRKG3R5NYNKM2N FG4Y9PGY&hash=item575c451ab5:g:Vf0AAOSwtSFlsHbZ&itmprp=enc%3AA QAIAAAA0LAYrdsE6rC4jEUsb9C3WMj8tm36IIg0uxDqBgbyxcH%2BwBCF1G IgoFz4%2BVAltACpcoLL9zORGs%2FhDX2SWuBxvd1bxc4Sh2cdEC8DNTXE %2BkYXuzOjw%2BwhRkos19jqZOsgPuZhAM9zTVIXuKjwQb5echDgcTQBUd X%2Fqy66Iu71CO2IniYlcUz4CkY8jZ%2BCMCJ6patYeMcL%2B9fyn8uAUAQJ vccmIBXINuWGCxG2V70f1jFSOvBb752 |
| 3 2 4 | E b a y | wody 365 | https://www.ebay.com/itm/386779540842?itmmeta=01HRBRKG3RZP3E5BQR1 NCQEVT9&hash=item5a0ddb6d6a:g:R9kAAOSwnaJlzkwE&itmprp=enc%3AAAQ AIAAAA8LU98NCo51%2BAeHABwty3WhjJaESt3TKdWmGkjL7XDtjWCL3X vZ5D801egMiksyGq%2FIrN60mZ5jqWrnvp0r49uqGGXZfS%2FZKlGB1DdO4dl jPOxySPQbe52TumycJLeD1eUHLuT%2BkXNgjIP0eQD99hPqQx%2F0GcCx25a 7JQ599hvMxP5XiqOouwJ32GqwAgk74dY%2FgkSIF3X7u9c%2BXLR4JeomYx B1slDKB4ZoD4U7gON4MWSJvSiKFlb%2F7BOYCE99pGXc5it17JlUHrZ8b0Q 1LYjx0LKESSIwzPVdreWa4bT0C7CNiYg1NpP%2FSzX3HNgTc3jw%3D%3D %7Ctkp%3ABk9SR4CCzvjCYw |
| 3 2 5 | E b a y | Sofil ee- eCo mme rce | https://www.ebay.com/itm/255982682440?itmmeta=01HRBRKG3REGGW0JCST XJWD20R&hash=item3b99c1c148:g:mxgAAOSwHrZj703L&itmprp=enc%3AAQ AIAAAA0FSMCL71G4wESwnEOA80s3rHYEDcdD92Uvb7n%2FVJvQSd1Qv2y fRh3wy3mi8YNZ8ahC1eMSCaltwakqtaLUqEe%2FilhkLn6o3T4gVQmvK71w8z 4Kz5M34imPsU0VuZZLrtHl7NwA5yvZveCx9fh%2FZWDOUy7ypoQ02%2BP8s zsKRrH8pkmkbyHm0PTT%2FisVIVfk2XoOek%2FHg23iJBO5JkBwGh7YI9tbD 3F0TTEttk3LU3v46QcCPI03NJtuYGuvHjwum9z0PgTw%2Fwx4WaGGRiorW% 2BADI%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 3 2 6 | E b a y | thebl uesto res | https://www.ebay.com/itm/225691740308?itmmeta=01HRBRKG3S7177R9N1GA D3PZH0&hash=item348c46a894:g:jqcAAOSwmAZkwHHY&itmprp=enc%3AA QAIAAAA8CBbUroJjOTvJEsz9rfJa8bgShJg1pTk4To86bTV9VAStAu2F8nJrNhlf yFHswo8f58QSFZd%2BblLqHhZqIMzrqQQwPomqqn3ydBp2P7SjuOhTye429Ez wme737OPngHwaYRj04qucmx%2FD782ehBI8WYlxdcJDKpSmTncoyP%2FhD XgSH9wcm7tg6TfVt9N%2Fmp3j51NQBNjgNBWZ8One%2Bn7zS4GKkDhyB6 BQXwEU0EAA0QZHofCxEX%2Bxym8TBnfxLZoGo8oHdSD9zAFQugu7NntDI rSUj10tiyrV7tR4cmYBkbN2mEuU7DP08Jd%2FNbdghaK8A%3D%3D%7Ctkp% 3ABk9SR4CCzvjCYw |
| 3 2 7 | E b a y | artam uzica sport 1976 | https://www.ebay.com/itm/354942860153?itmmeta=01HRBRKG3SJNGY2R9H79 G9C3YC&hash=item52a43e3b79:g:GzcAAOSwKflkwmZe&itmprp=enc%3AAAQ AIAAAA8IY7lB4I1YQk%2BPrPro8KZh3palDEObN%2F9mTmw%2Fr28UHLhv Ud4cs8G0arJ5y%2Fmf1Cp4exKWLXuubJiQwNQtLQ5nquo4HSx1GpAnJFsmf% 2F10ySQO7GGITiZhp7FSNqPyWFYV90sXQ4jo6qRPS5u8eXzkwrTxRgNijrD7 D5AXSN0olkXcwWAqEMkDNRsZmw4VVThnaWWPw11TB02F%2FuYbmWr En3FAh%2BaLIgQlpDO%2FkKOhjY9DFhAA50KU8RSr9T18m8KtJyw4Jt%2B %2F4ZEDOx%2BWg1LAORSt%2BXRXO6y7%2BYWvzpEyMRI8NOBLw3ak8 ieb7C%2B3d1hg%3D%3D%7Ctkp%3ABk9SR4CCzvjCYw |

| 328 | Ebay | Eddy andT asha' sTrea sures | https://www.ebay.com/itm/145409976390?itmmeta=01HRBRKG3S4Z9VT7F8HC1JSW5J&hash=item21db1c2846:g:FGgAAOSwtpplRChG&itmprp=enc%3AAQAIAAAA0N%2FEZzHcf197plFyF7gD8u59Rga%2F7EaTqFhTnLfs1R4m%2FS2dR%2BwEFPpHirpw3rbNEGH%2F1x7GzNxkD4aLMEmRSQq1m7McYviWW4HLfFwqQ0RxjCb0QlD3uQtC8Wq6LISM0P%2FWAj4g--ogJO3IEhJgr0m%2FgUgG1Y5V65r8eOVHyw8zLEFWUvg%2Bnq9GKbMbs3q3ansGMe1RiJdDFUrehSGqF8ahnVg3w%2FAoogzlLHw8LIL1NqW0QJOA483AnAjBE0bEllV2bS8xsF1dOJZqW2ZuLhs%3D%7Ctkp%3ABk9SR4CCzvjCYw |
| 329 | Ebay | ofat56 | https://www.ebay.com/itm/235455213595?itmmeta=01HRBRKG3SDZSAA610WPRZBB9A&hash=item36d239701b:g:UMYAAOSwuQhl4gpy&itmprp=enc%3AAAQAIAAAA0Jh7sZmgWON%2BAa2PJI1%2BKWbU5Thx2dHT5OG%2BqUnS5wHj3AYdPSFFvFc58a6wyJ2j%2FT%2B%2FHTSePLWGp9M5PVpPlWtAMbYJCPe%2BBnclbKOjxN7uHXrx0Tadgy1FsviWEBrY98SizM0acYwidwKljEQaynlaPLSKhG8CDdjJhNupeaWl9qBNSsTCaaKRwJmScqcetrGBY0tL68rQxGGHeTLaWUMP1RrtGHXl3Qa0%2BwUSswA8%2F9MAiQlZCq5HXVNIEtOC%2BQKCM%2Fm8tkOY3OQ8I5y%2FgNpI%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 331 | Ebay | menahem_store43 | https://www.ebay.com/itm/385783069516?itmmeta=01HRBRKG3SKJ0RDAB6AF3YFSWV&hash=item59d2767b4c:g:vW4AAOSw7URktX1O&itmprp=enc%3AAQAIAAAA0AAB71q5AxvvtTp7W238TbWQwfLH5LqTbIFASxkq7LYWUCWJ%2Fmvk0CFKYfHRyd7gUEreo7nDU0xB5rM3JFiTdrETWZk6o8FjPy1iNJDOrt0K94Yc1mWebXq8wFVRJFV5JmSw7t7RhVmEdw%2BXWCoSnEGklqHgnwJ7kvo2MB34FrggFNH6x4CFckBpUyYNj4J8Q4IiNKpgdbU3Jty80iLti4Dp%2B2B5b3qNh6I%2F2lRAyGQfTTUF9x6RDVb99M7XuIe3AD2GLPxZlMCHHcyVC2%2F9gARMpA%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 332 | Ebay | Strength*Training*store | https://www.ebay.com/itm/305433777271?itmmeta=01HRBRKG3SAB9QTQHDVH6251AM&hash=item471d459477:g:iP8AAOSwGElll2Hb&itmprp=enc%3AAAQAIAAAA0HRtkXcZ8itGjLjwKu%2FWuzx0ST%2Fs94IPl0iTJO5WNweekOgvXL1lCmLKZmVrr21nGkO6B9LCy%2Bz5XP6lxIGPUU2HyhzF0UNn0HsQgXqcXPqJuoVVhShDN99DybB51jpAl4f%2FSCePqLq90xsiZhvq1tUtKA%2B2Bmu%2BBj9Mn8qhDi6MOJwXAAASv1HyS%2FHFgL%2Fk0wrefTB9E%2Bnqs4Dj6kb77c0pBShmqg2m%2Bw3qxafYHBAEvc8ls%2BoMUGhlTiBAjaoTMOCwRPJSGXXweDPeBYyuo6P4zw%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 334 | Ebay | lennon_jp1 | https://www.ebay.com/itm/195835266909?itmmeta=01HRBRKG3SPZ5986NW92YC8G5R&hash=item2d98b1075d:g:4nkAAOSw7ulkkwBN&itmprp=enc%3AAAQAIAAAA8EZnZvZUgInU6%2FFFIqhjP3rjHPrZ2Fy9ZhsMzJgy1Z8B0hufMDbszxLf%2FHHhPCkyH1U0tTIcKRs0Sbw%2FmksS6HyLpjdjQtcwD%2BogXe6L207udjzUys4zPTfiTkKPH9l2FIe9a6t8hyzZ5%2FIhfLtcfAvbP0%2BBBnskJBRRBCc6LBbajctQApHXnlz3xUeeA%2B%2BAh9asVT9h3U4WicCJ1xGzdNtBhBqlzEc49FwbfejyDZwfAwm6WGo66Yccyrutzsf6KAIv%2BABlBWYZimTfJGy0sCQOCyamxbZvHyK1BIluuNVJiW0PqJNG34gnc8eEjJetW5r2w%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 335 | Ebay | eduarzicho-0 | https://www.ebay.com/itm/364435708374?itmmeta=01HRBRKG3SFP4PGHYGAFP6Q0NN&hash=item54da0f99d6:g:toIAAOSw2IFk5LfG&itmprp=enc%3AAAQAIAAAA8ASBd35p%2F5K1HVYLxZB1%2BrMo98O7hEKGXH9VSc1Ym5moqQ |

| | | | |
|---|---|---|---|
| | y | | zmuvi5h45SRJebTh0lenFPiNZACvFKfGfshNwnocFq4iwLDH%2FPeekr5qWO3ti8fz4agdSrsdFmvfuzrWlQ0YRimh5dxlYMuZK5%2FGqfAhExoA2IQIX89O8L367psEas6LCnfwCaB8dTcG0XFHLiAOsR6%2BxWaMJfLWUGn4RIuzfcGagAjGwm%2FZCEyWVY3yaEaBlqwMorKH4BRO9mh822ljH--bUASjHLb1JKCq41Y3Dnxu6vWsu8pEgG%2Fyc19SmmDiq8g5HuY4xcNijByfguaw%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 337 | Ebay | Mega deals 4USA | https://www.ebay.com/itm/326002164195?itmmeta=01HRBRKG3SX207P905MXA1X8KZ&hash=item4be73e41e3:g:opEAAOSwgjtlxoZs&itmprp=enc%3AAAQAIAAAA8F%2FRyLW2Gqvo6NMDcAdkj6pueCnYD2XtLSZvTsnPKGaZiLTSF9Egk8ruIsptOaIuflfE2cVCG8zpPdZlcDNw9kGfUFuMaBD%2 |
| 338 | Ebay | chanafeldman | https://www.ebay.com/itm/176204587578?itmmeta=01HRBRKG3S6J0ZQMTDK0JZZJJ9&hash=item29069ca23a:g:zS0AAOSwah9lsbKZ&itmprp=enc%3AAAQAIAAAA0GZXISE2fYZ8SSrg4LilaLfrF9NjQ34ywD%2F5GegfCglIX2OnPpkE6E1%2FLLHV8dE0%2Ftj6lEjimyNFb815QCVVPNG%2B0olTkPWbXQkRXgo1sUMEgfkPO0lPSXAfXjTAuvivKBwSWfy05VJSKdipafAcCrO%2F7n1YgE5u2n3YKXAqUvgxhjx76nlIGCKmDrx0kRGeKB0Gjh4QJMEIkSYogl3DSgymm%2FcAA5IAXSTSgQ1YLSMoFCCwQkydxkROzVghanXbJBXxu%2FUJSU21DtAsSE%2B0aZY%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 339 | Ebay | wushuang-home 2021 | https://www.ebay.com/itm/304907073148?itmmeta=01HRBRKG3SYRWYJS3ZW26EYD5A&hash=item46fde0b67c:g:6D4AAOSwWVlkRfcD&itmprp=enc%3AAQAIAAAA8O0Kj6%2FsjXBl0ugaLVbeVp4vEX5zXJnsIrHE2xHk8N0SwWX0y2QtPDD2sZOIOx3SSdLJ5RUIAqIAkbCstlmMFrUcPK1CqhmQuxEZ7nI6E7Bv7SA60obRjJbeVPoV5MxyV%2BMoeP9eLKubM9BwFJ6wIQRIbl8mvxN6OspeyWUity2GBFy8uX0z4DwAWE8czB9XiKVENk1ctDUG2ZIs5qSQ0aEqxpKZTadHquRmCNe8iD0GaUWbGUZMFHV%2FDHfBJ6f5EjZH5enjuZ09Tw4rGmumye4cLj15cAUDnBGT29vs4t9PC%2BuZ93vBSJOsIP8zkhJVsA%3D%3D%7Ctkp%3ABk9SR4KCzvjCYw |
| 342 | Ebay | gift_homey | https://www.ebay.com/itm/335243509996?itmmeta=01HRBRZZEKQ7JG6JY73A7NNX8T&hash=item4e0e1200ec:g:T-QAAOSwK7plufbK&itmprp=enc%3AAAQAIAAAA8HqrLBq%2B%2FN8nka2xKtgNU5gTY%2FAi9cHIfwXRS9cUsCCgNaYoOrR%2Frv961UlVPYu2GgEle25ILwu4eWxu4NUJgCMApffk9wrRG3XNkrEp8%2BFVBhsloTjFtgegx%2Be%2FVwGCu9GHa6UcnYRE9b2PesS4Ohs4rI9bWRYVn%2BwTVHdncKVX%2F5EdOidZm3BBrMpp1lNp4BUzUIrUERrMJ5h0XqtuvWhEdEo6k7itpmvH1oiUb5SGUmAgDEe3ds3O5V6IBJTaab0tEO8iDrYEZ6cKgBEDISbo4rTBPoh8X3JCvIXDA3pZEXGXLLka0I47qBIDk8zuUmg%3D%3D%7Ctkp%3ABFBMsvf -MJj |
| 343 | Ebay | artamuzica sport 1976 | https://www.ebay.com/itm/354864028668?itmmeta=01HRBRZZEKBVPKPNSY2PN6JA6D&hash=item529f8b5bfc:g:DaIAAOSw21Nkkv7B&itmprp=enc%3AAAQAIAAAA8FBWUJIDj0JlW3scmQ96NTpnpSyo83Gl4%2F7lxqrPqV8njRhS0WbRwd4t5fl%2F3sJKM0pxEjgb4nBdYo7bnKyKk6Rd%2BlGpEF%2F2FJZS7jADZP%2Bpm03hK9HWuKItTJ%2BuARU%2FZWYzCs4RdUyYZJMeBkRcWGqfVXxVLc983KilBjtzA06UjfV%2F10MmZO97FNOI4AeUHLVyJzgBKMVkUKH5fQyeu2oMGGPZg2wiJUdi18LoT68oZkmqeU8AthuTKhiVUhIzDAk0iCmWubgzBk%2FJXhTcsARXOe40VVEM2Y4VdlIEMfBRwMVV76udSQyh98Od2jbxOMaQ%3D |

| | | | |
|---|---|---|---|
| | | | %3D%7Ctkp%3ABFBMsvf_-MJj |
| 3 4 4 | E b a y | wsto psell er | https://www.ebay.com/itm/315184241474?itmmeta=01HRBRZZEK5NQ26NCMV34J6EW8&hash=item496271db42:g:NCwAAOSwUCZl2cI8&itmprp=enc%3AAAQAIAAAA8Jke6R2JyjEDaIP7%2FAZTNYQMRziMD0mqsJTDww2S6vrVboaqr3KPFxtTmPoz27oXI28DY8joQ5dW3JBrmL8ZlLQrwoqIweY6DPQ7jxexIbo1rkWdI%2BTBIE6%2BofMsI3JIhifWGN%2F3KlMB2vSjSjzyjUhTWplSE6n3mcctha9R4EMbdSeSyQdXfHEDW54FvPkb20%2FIAVq%2FRlQ8xxES0uBgk4vBtJSC127eGkiUSBNGX%2B17Va2j%2BxN1fZHs1 |
| 3 4 5 | E b a y | astyu sh | https://www.ebay.com/itm/126354717882?itmmeta=01HRBRZZEKBWD2YTHS5C1HT65X&hash=item1d6b53fcba:g:q-wAAOSwO5tl3qY7&itmprp=enc%3AAAQAIAAAA8DyQ%2BxkncR4LDTGfwIlE3J5NxgYzTZKUs3saAe8IGAi6MXu8VuWLquWgXnTF3Jg2Ixzk38yRsvdTwa%2Fa%2F%2BEYxsGVuC48qmKy%2ByVivKJ4GOztPJGrPtBbTe4JPImAiJeVC6kDKwKf8Pra8SMjOtDDavt%2Fvg5LOd9v%2Fsh%2FHsCkWCDZ2CcZNBvsBipkeO%2F0lDKbaq6UyYzAA2jE3uTQuTwbTt2rT7zBpTS8CCt4ukSLsuW9RgpawGCXbOdyOdCJ%2BKl6LGK6FRLESFumqU%2BJs%2FjzHxZkGjaeKHtG62EHvJtwlWJnXiaZFFmxm5BR8tjLE%2BmhRA%3D%3D%7Ctkp%3ABFBMsvf_-MJj |
| 3 4 6 | E b a y | chan afeld man | https://www.ebay.com/itm/176204587578?itmmeta=01HRBRZZEKW8CM2VWE53D1S2G3&hash=item29069ca23a:g:zS0AAOSwah9lsbKZ&itmprp=enc%3AAAQAIAAAA0GZXISE2fYZ8SSrg4LilaLfrF9NjQ34ywD%2F5GegfCglIX2OnPpkE6E1%2FLLHV8dE0%2FnCxk69ixvXAsHKcrchkj28Lj49ZE%2BNw8FD7zlLxHhnsHuCi%2F7XqTd4DWx%2FaaGN79xec3gVbrdqfHErfU2q9XGbZdPRoc2%2B5TY2ln43p5pYeITLf2FTAj3V0%2Fwlew%2Bm5jXrRVSzBne700ZDJ1n5IvYP%2FncES%2FQWP8yVVL2uPVpQdX8MG2vp8wi7SmBzmUU0ISbGCYpDylyEcEpTpYYqxo4Q%3D%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 4 7 | E b a y | wush uang-home 2021 | https://www.ebay.com/itm/304907073148?itmmeta=01HRBRZZEKYJEXPAT6F09WX23N&hash=item46fde0b67c:g:6D4AAOSwWVlkRfcD&itmprp=enc%3AAAQAIAAAA8O0Kj6%2FsjXBl0ugaLVbeVp4vEX5zXJnsIrHE2xHk8N0SwWX0y2QtPDD2sZOIOx3SSdLJ5RUIAqIAkbCstlmMFrUcPK1CqhmQuxEZ7nI6E7Bv7SA60obRjJbeVPoV5MxyV6lTwl1PycatdVo%2BpbnHSyjTzXZtV6zc4l%2BEEEA14jHMJqrq8V%2B6%2FU8c1zS6JkhiOwYtqaDC3rrMxlOR3j3sGnwOOd6Vj6gvykazQOBwG6NVsl4C7CzUkotIxWIwj1M1G%2Fb%2FQE3wSnF35QZcRPm6sDGB839ZQ%2FpMR5w6jEJ31OyM4%2BYxL4cHNyo3KKdGdX8vHw%3D%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 4 8 | E b a y | dmar tinez cl | https://www.ebay.com/itm/256210221943?itmmeta=01HRBRZZEKVC2K2VQ4N0G70NEV&hash=item3ba751bb77:g:DE4AAOSwArtk-bgU&itmprp=enc%3AAAQAIAAAA8FYC%2BBbQjoppZGan%2F5d6GaQXxRNpRKpCI6%2BBIiWSF0CHV%2BiOWSKeb0pBXPahUq8CxhXL%2FOCYAfdhQg0EHilm0qGDunRSH5dMRd3ScJh4%2B%2F7nj0B80eH0XWGvvRIfsctg86AyyAhWlB44VJefRULWVLQqqQK2NtW8w897FnGNEV3AooqYeJ2nVba1hN78s3aizZyuBVGY3DT2iWea0%2F3ajIE9MgU6wPzwbJ81ZIezdPVDt7DaFiLl3v3e%2FOdVFxSiCddUPJGuz52L6Vv3LjRg75a2ZLNAYi1Sc8wTfOEMWP4ANUr9YFE21 |

| | | | |
|---|---|---|---|
| | | | EZQ4kOhEFBCrIAg%3D%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 4 9 | E b a y | Stren gth* Train ing*s tore | https://www.ebay.com/itm/305351161103?itmmeta=01HRBRZZEKMKBNZ8EV7 6QDX4QM&hash=item471858f50f:g:S2kAAOSwI8hloKTX&itmprp=enc%3AAQ AIAAAA0Dyh0YD%2FMAa3WopJ1N%2FiwXpCmXBkkxqUUvzyWmnpr1p8D EQ4VjS1EVRPM%2BTr5Z68r5H2ikJbNK6YSM2mV9puVweVDrYMjcOBqHM qajHt7OCCnRwnwB9EkahdRd4e5SeHrtLVICwCunbA8WGibfMXtNfvknz8ASo1 IezVObn%2BB5%2FD8QkKWoCn5tmETvzyZqBn%2B6UXyJc68cLMuiZUudk Mz8cl99EFEinxxTfS6OjDGsLqGSlIl5feb |
| 3 5 1 | E b a y | agost ferro | https://www.ebay.com/itm/115803406684?itmmeta=01HRBRZZEKCFQ7R2MN8 EW1ARQW&hash=item1af66bc15c:g:kGEAAOSwaZNkXz0z&itmprp=enc%3A AQAIAAAA8KAnSX4utweS3BsVmT3zXj9WEG8RKbxPu1copPvimRCKYgiwY vFHK2fuK1o35pnSmHQHWRQXfSXM7Xe5hp5W5mTq2U4%2FeFH7XsCtXTg Jx%2FzotxTi9we6Bp5A%2FKkuq7FYL0r%2FytZhoitNM3yKyWckoMYwJD3Og IkiVDEXbMK2oiSfw98YzZolv3wHZ8o%2BCZcS62GZwq4TJ82AZ7h550tR2A5 2QWXitjdYsLdQZrLtEwaQ4PPFgHhkpUNW34S4yP8v%2Fqjx4NgmLQkUwaJkr O9FeXhb4wuSOe%2FBq%2BQrS8nCJwHLJtSITL%2BWjvvGbwlNKaiMTQ%3 D%3D%7Ctkp%3ABk9SR7T3___jCYw |
| 3 5 2 | E b a y | Worl dwid e Web Supp liers | https://www.ebay.com/itm/204631482757?epid=26033694725&itmmeta=01HRBR ZZEK4PMV36NB2JJSR1YK&hash=item2fa4fca185:g:CvkAAOSwbtdls6Ch&itm prp=enc%3AAQAIAAAA8F%2FnNPnAsxsUauRhTCOHA6WoSr5tXFEYxYoie1 yRfwhSlaT5B5jLVcyQs9tlPGwKdjsjLquocjgw01vondHO6uL5jBPt8UDzAaXEZe lc77GhtNyxTggWJmFp9CwZA5dfGVUA3vPDbZ9nnV3iqs3sMUe4sOzA-- y00u%2F51l0xFcjzURWI0dpSYgeadWiTcWTD2V1MEPtO1e2raAsR%2BNnnRO eOsKqQw7Nfe%2Fd9IB3vYv8%2Fnw4verpRYY54AV6ZJrusAs0OcA8JpDqAqC jyfd%2Fai8p4tItbEEtfU6WwfBTxb59gfrA5R5KgHF8Uey3f%2BJOr%2BBw%3D %3D%7Ctkp%3ABk9SR7T3___jCYw |
| 3 5 3 | E b a y | none easy2 021 | https://www.ebay.com/itm/156088774038?itmmeta=01HRBRZZEKSY61RH17PB 6NA1SS&hash=item24579dad96:g:K1wAAOSwTrFl3GEr&itmprp=enc%3AAQA IAAAA0NkN4NgxnH%2BK4SKT6AqJKnqwTXqkeP3WnEYK2sWcrcvrx1rVU9 Vpk%2FlYKRUxwkZ%2FbueCulZ3GYzSjjjZ%2FinAh8Nnjs8hzbZD50SsY28VY %2FK3P8S%2FcGWYXcoXaVNtlSp1a2Ns9xK3hK%2FCTehQ6jINHo9frOEjjOc Lm6SOnYt3O6c%2Fv2A%2FqgQwhM2wGPoK0C8Bnzcggk%2FvmGVOBeFBb SZqcVay5iX6btUrVQDRyYViaGyfvn4nTl8m6BZl%2B5LExnjcE9aCRgL4MlAT X83NfvOjz8Y%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 5 4 | E b a y | happr work er | https://www.ebay.com/itm/204670300646?itmmeta=01HRBRZZEK2ZERZRXGR ZHP4G78&hash=item2fa74cf1e6:g:6U4AAOSwJ8tl3DzN&itmprp=enc%3AAQA IAAAA8O4XlcpjJS4ZfpIgbTlNI3SHo5nZVtefNmM6FDPShyNCIU1ek0Ow2CkjL HM4rhyDMlQdQciH7SNW%2Fncf4C%2B0A55ORzVrufD%2BNJfPxAC3HnCi ZGoEk7s2DJ8UxE6HoL9lkqqghNfDbxZmqBzMoY9o%2FlpH54ayxTX80XH501 6QA7nIKERcOKNKeO8Fnm3HtlY1LtJKcpDW7euRgXI9D6xC08U38cwYs2Xat 4KCa64VPR4LSI19Z1nZlNbjH4OFGQqjOgdKsdATkdNBeqWLPWc%2B4fg033 UzKddJm%2BpnRUiyFsL9ZRNNhipZ9DhFwZf9tIrG3A%3D%3D%7Ctkp%3AB FBMtPf -MJj |

| 3 5 5 | E b a y | wusg iveme5 | https://www.ebay.com/itm/375281881355?itmmeta=01HRBRZZEK2VEPSS04H1 Q895W3&hash=item57608b110b:g:PzAAAOSwfAJl2bbm&itmprp=enc%3AAQA IAAAA8GzF8YEa3rgwarBxWt60HlZAcENPyunLQnIUzpBTWxPNvBe%2BnRx yGl7MYRX4EHaF01rTiiZz4idmXsJ2FM9SgG1no6JcF5iSbs0jKqMikCytfEDyhR vgVrpqrAoFdGtpGsrp%2BKYekzZfCJ8gbDuf1n9xsxSsJE8LD35%2Foqe1ioAYP qYGB326wlstH5kFTBdMBWuMJI5fghnE7H5lwB9ZepjjblH%2BY9CXhYwRmp 4Q3fxTnV7f2AS%2Flc5WJ%2FJ1ESlknoee8eBg6CNRMAoQcQ8rU1VQ7T8MU 3xfZca5a1rFpHEXcj56zEg%2BIVPMivY2Nd1%2FJw%3D%3D%7Ctkp%3ABF BMtPf -MJj |
| 3 5 6 | E b a y | danje flea | https://www.ebay.com/itm/175797511595?itmmeta=01HRBRZZEK1BNMB829D RP21WZZ&hash=item28ee5925ab:g:W6wAAOSwxhJkoE7q&itmprp=enc%3AA QAIAAAA8OtExpOenKV%2FfRfd8yRstSrL4it1BG61%2Ba0jkut7S5O%2BfHdA UWi0mWmyMt3ZUg5Ew9lY628ma0GFZWFIFE6%2BbZxAvma4PQpX20y1AZ yxUdK8s%2FP78GhUV4Jo3MQ30g65SWroKWKwuBlcTG8QaTUxXI7sbsplnT HgSQQIhVI7vPMWXs67nlqrYdlsmSPNyXgMybuqa6E4e4XGGezCFCZTQWcU vZIPQgfE8%2BZbFh58eoKrqv8mjY5Be4flPO3190QTBs8v1jMEiJZ3UN2IQtOy RXeGf3nMztap2xClQFxV0%2BiQdVJo1cN9pDGIWXfBTv0Wpw%3D%3D%7C tkp%3ABFBMtPf -MJj |
| 3 5 7 | E b a y | sursri -49 | https://www.ebay.com/itm/385647094877?itmmeta=01HRBRZZEKAV0KT4TME S98CD28&hash=item59ca5bac5d:g:Gd0AAOSwRFpkdToP&itmprp=enc%3AAQ AIAAAA8EiQWQByMZZnc173oir2s91SH9EBZkhUdfEh2x0BpCg%2BLS3VCyI Pb0MQqHkB1WR4pUrC0%2FPGVeRj2hQyFio6yqPrGYO%2BaXRw%2BYe26 Tq0EPbn2F0AYxc6vuHjZgWHR9CZVNkCE%2BMybC9wWaFTmL%2BSOOx8 HCN6IWiWlB3tEcRsDrafSl%2BG9b6GcXW%2BV%2BqOv5ZaMfVbxEMoUx7 Jua%2BBBJ0kneXoi3KkpASsBjmkeHJLkH25lQuZt8La7O6uZdF4PkCAEd2pROjb sXDuF6hyrv8N%2BdIYliyx7HVZVyybjQEhvyxvcyaCSGn7zFoeiGTHPlgYm6Q %3D%3D%7Ctkp%3ABk9SR7T3      jCYw |
| 3 5 9 | E b a y | Stren gth* Train ing*s tore | https://www.ebay.com/itm/305349832041?itmmeta=01HRBRZZEMEK0P6T3899 K1FB7Z&hash=item471844ad69:g:5aoAAOSw6c5ln1aD&itmprp=enc%3AAQAI AAAA0E%2F0EV69Qenf0I5Ut44LD%2BvnRKKe%2Buqqm5hiist64ddyihra2fx7 jcBOrR%2B%2Fuybo%2FJDIIHkUab2v2MEsYshEibxT6Q6z5HYlquEWffBgD8c u8Mc3QARRff3vD3AfdA5gxOsW6kDZfDfzfombGhmzUKie0lnd7lUBlf94Ga7 TEGSR%2FGAD2rzMkUKQfwyOluDRz6mMbI5Yyd4TSmxW2Z%2FN4a2LQw e%2FQGZcCWRRgWYlB9Lr6qu1OnUuCZch1MFjKjRrlnTxDTE7e%2FK2it9cV tjIi0%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 6 0 | E b a y | yudit yulia | https://www.ebay.com/itm/156025257670?itmmeta=01HRBRZZEM1H7RN2KVS AJ5S8ET&hash=item2453d47ec6:g:~W8AAOSwr~JlsUNz&itmprp=enc%3AAQ AIAAAA0P7iQ%2FbPC3p96KlMeU59Rtubnsji40vXBq%2FSnbTTd5Wa5HHKiq 8RBBya5u9wDLBdvkdRRlSwI34ccHsn%2BB9H0Gxn6q%2Ff5Ik05zpdJVcUefh K9blwvqj170EMGiZSaQx1jIn5qr4DubhdJHk3cu%2FrZiKjEAKjLiE0w4U3u%2B eQ46IY044R2sWqPL1QSnNxNxtGtxUpDd8X10r0WzOcoFWPth6Qomb4majEQ HFcFt%2FlKn29pWxeCZb%2BKaBggroNoobZ0IfuIe%2BhjnFFXo%2BB%2F5o yIK4%3D%7Ctkp%3ABk9SR7T3__jCYw |
| 3 | E | gavri | https://www.ebay.com/itm/364752734437?itmmeta=01HRBRZZEM8XTMHQDC |

| | | | |
|---|---|---|---|
| 6 1 | E b a y | e-57 | ACBN62KE&hash=item54ecf508e5:g:BKMAAOSwQudl2wZM&itmprp=enc%3 AAQAIAAAA8EQSDE3nFINfx5TMXfb8H6SnFFyI%2B1tGJGx%2BfdpaiFsjwc zws9ACn%2BS5KXVUy3JMTAr1Hi%2Fl5zSs0N%2B8gUP%2FCu2uTyQI%2Fi w8SubNxcrbmZyTPTwHSZfJwyBieIWCkzTvRaxQLNoPYzqC6sUyifZ5vFXTg% 2BdCW7B5vri%2FtrlVViNjpd%2FaizeuaJw6hu1W6LbF6PkEAmYdT1K9R3zW mAu0Nu0BaLIXpaj7q8GKxudUNIN8rwbm6wxCejQcaX%2BUM9atcyq%2FNjb Q44l%2FOIxMm8I4TMeO8%2BHrpbg%2B%2FyPkUKr4YeJmSCNFeh321kY% 2BMZTNKpJ57A%3D%3D%7Ctkp%3ABk9SR7T3     jCYw |
| 3 6 2 | E b a y | charc h-79 | https://www.ebay.com/itm/335197884477?itmmeta=01HRBRZZEMP69ZF5KQX HZJY8GJ&hash=item4e0b59d03d:g:pZQAAOSweQFlmVp3&itmprp=enc%3AA QAIAAAA8Fw1OZai8Mh3cEpQN72XFtgONPlw%2F6etH8zCX |
| 3 6 4 | E b a y | yiqin gsho p6 | https://www.ebay.com/itm/305348299718?itmmeta=01HRBRZZEMY4PFZ58NH EBZKY3H&hash=item47182d4bc6:g:QAAAAOSwGBllnf9d&itmprp=enc%3AA QAIAAAA8GcHw8SxrxtOXuwzSkLTjdaDVlWWTy1RtQjnJFoSOJ7KnCbl3rvuE PdWpCxH7J43y3Stq3yMeHKx2fkVi8DxUWqnzvB8LQFidw7zvk%2F7AY8No0f XvAskVGpYhIpum%2B65Cspz%2BiWfshAMCO6PXtYiEm61j2lXZCiYcELTde ry7FJ6PT0TsTZJaPd9pi0BHadu%2B4jr9d5w%2BCgL4M7wXXwDVLhQrUTXZ V7tH7l4ToGPERDYGAfvygk%2FcnvdYNzsLqn44oV2qpTT8Ml0BMZ35CZUxr 2rSjXh4y5XAZwMXX8Ph4xGSEiagfpQt7j%2BKsMW223M9g%3D%3D%7Ctkp %3ABk9SR7b3     jCYw |
| 3 6 5 | E b a y | disco unt*a uto*p arts | https://www.ebay.com/itm/285698579486?itmmeta=01HRBRZZEM06XES787PD 3KGSR2&hash=item4284f65c1e:g:iH4AAOSw7K1lylA8&itmprp=enc%3AAQAI AAAA0ED5rL62%2FWIttYu9ThOO%2BNxq0NGFPlYVa43ENqn%2BgbWQcP 2DIZQRyukQloJV8Yum%2B6XA5YQUJ54sarmSn76lf8VDZqrdMS92PvKGpKS 3J6eBobE%2BBpQ2GSqYwHz%2Bjf5pVbJtr44AszOoSwqtMiEP1bUQCfZxhHOa O7vu1-- xLWDZsVYHi%2Fbr63zTLsp6HBo6sIeJKCNPLyDzFSiXDfwQCu8EMfcMCE2j AqDR2dxEz1ayDBcwxIjHjTPeDf2NmvPp%2BUgrDi3lSWf%2Fho5JqtZcDfgM %3D%7Ctkp%3ABk9SR7b3     jCYw |
| 3 6 6 | E b a y | sarah e07 | https://www.ebay.com/itm/204629710384?itmmeta=01HRBRZZEM2AHF7YYVP VM7CMNS&hash=item2fa4e19630:g:MbcAAOSw2HNlscxo&itmprp=enc%3AA QAIAAAA0GsGYLmQqSq%2FpMMMTu5l4Pu1ef0ZfcAXh8%2B0HwSjV6Bgy yeGfbHMIE8LCj7758AoWy5kJIavMAuWgNsK7hS1R8fI3q1vPRazUib2eqQFhtk ME1439Z1xHnDHMQZtdPiPUWt1dOV9MUuKUiLot4XyRSAGc5sJ5ofHOVfg Wc33hd5NtfRoLNjRlONxYBBT2QFJ9trsKgy%2FWWR6ILszcrGpkoF3fwrXhz W5WHyvVP2vLcuC3F9uFObC19vQshA2Up6cimXGGw%2Fa27%2FaLzbF02Pr FIk%3D%7Ctkp%3ABk9SR7b3     jCYw |
| 3 6 7 | E b a y | ones ource it | https://www.ebay.com/itm/256420526960?itmmeta=01HRBRZZEMVRDZGNCE 5ND3TWXT&hash=item3bb3dabb70:g:UCoAAOSwkUFl1mhL&itmprp=enc%3A AQAIAAAA0EmPMzX%2BjW55DoIRjxAYRUZTbTYuMy6BrPSBcDo3nc3K U6ohlcSLb742rjiWyM5rK%2BDvs%2FXq%2FwVOQiM%2F92YE4R2MwxG77 CSjnYX1QKNDhqu5EBHevo0g6bsbv7zpcuVw8ZD6InSZlbpTzkinTVdoiUbzjD UamrQcs1IY3FuPTBFqa1wN7qNx7sAZUBxz0mG%2FgvumKlvzBwBi4lAnjo3w |

| | | | |
|---|---|---|---|
| | | | GQhUtpbVfydlo5pAfFbhv9EprFod75CFu0I9XbR3eDHS9utdgvflzwEzjM%2Bzb7%2FXE%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 6 8 | E b a y | artam uzica sport 1976 | https://www.ebay.com/itm/355261519074?itmmeta=01HRBRZZEM401DVCCZFET0MNS8&hash=item52b73c94e2:g:FWEAAOSwGnNlbxoE&itmprpr=enc%3AAAQAIAAAA8MK4UKdCtq%2BcZNKYARaKq37X%2B5xwBd4repxdLmfoaWkx%2B8cTDJHf1nPNwRf9rTcUqekmQpKC1z3JQmkOrYkgEjOwOeue9aaoofQCKVH2vhOy31OdTkJ%2F5guIWWR7mQq8CgWaRzW3T3S9Tbhum1Uo9o%2B2%2BJK4JahUaxaYEjqaxCDRxGGouX0aBSzaBMB6uvZ29waDn734U8oaI1fLFyqKm52TUFhw%2BsasKHip6%2BX1FlMXvvZzt%2Bg%2FNDBiIkx9o9DqVHWztIdlpspggrAgwWSHzs%2F9dNSi3oI |
| 3 6 9 | E b a y | home - drop go | https://www.ebay.com/itm/364761571581?itmmeta=01HRBRZZEMVP3ZA0QYFG8RJ8J3&hash=item54ed7be0fd:g:FQQAAOSw-GBl3Cyk&itmprpr=enc%3AAQAIAAAA8JX0fpus97M32Zw4lxn%2Ba7Kb70dbOXTKQvuGnQQF7GcQje33KTAvT%2FH16t1WstLdErRlYr9ue49FX88zWlSlyJOtm2e0pT8K--LQ2pYczdnTZpTmk8GN%2BnO254gDPCihXq9nbg6cK7kRm%2BMnrDSdTSRSGglew%2BQByBIID%2F5ioN%2FqiAqnfBKz32yI2kXi9J2Wukxaxxny Pi2MUzW6JTHEZeEz2VJaQ2sDmLzNXJfSeLAaDN4dBhHTOOaUDdB2uMuMb5kA4aVE2Biy4OLuPaLol8wImlWO2mlbH4O%2Bm7niqZRo%2FPkZQNxIPIK%2BEFWZz1RvdxQ%3D%3D%7Ctkp%3ABFBMtvf -MJj |
| 3 7 0 | E b a y | choq uneo-5871 | https://www.ebay.com/itm/285456014615?itmmeta=01HRBRZZEMN5P00BVDXWHEM71A&hash=item4276811d17:g:~VYAAOSwY-Vk8fDs&itmprpr=enc%3AAQAIAAAA4EQyYdCKuH7HvdWyOwK7%2FYHjc5vzUt4vwVdRgCXQldnfxWswpKjN5IE5UtzRk9ur753B3KsDJRDxS7oqTWhB0FduEfdi%2BfBzzvCbB4HwC3NED3ld1v4zi3gShrZlzqnBsRuoiDPW7wQ6SPBkUcVuudandokGym0DnYx0K6L9KdC3unvnS%2BcqNI2oDgvDUTob8NXSeBDaXICgIcpKSPY--fhYrQwGahrp2cpwv7%2Ftd0c2ooil1QKAEwtelzZkvbDtWoWLvSHaE2v82nb%2B2B%2Bd8s7P3pwj3zbuYyDagNa%2B5Bqe%2BrJUr7%2BtWWNeYivkjDK2A952%2B2B2g%3D%3D%7Ctkp%3ABFBMtvf -MJj |
| 3 7 3 | E b a y | letgo shop | https://www.ebay.com/itm/134671569045?itmmeta=01HRBRZZEMSDY7N2QYZZ616BZE&hash=item1f5b0d1095:g:qqQAAOSwZXZkxW0W&itmprpr=enc%3AAAQAIAAAA0Hp4nUxwJQUC45wVd9eYwF9sOBERX2h8%2BaovAYITpW9V7%2Fq6IcCGTo1cH1zm%2FZFGdyc42RC%2B7LF6B%2B4k78Yj%2B812Lzw2My%2B39MA2ZeEDgFs5eECDEiwPANDcK8YgEp1pTcvS28NjNlvCkW7YHm9h239VAGM5zk2yx4Wsjo91%2Fyh9D08QfkeX957bvs8YL4HqcmaR0XrAUVJhRjxLvjSB7WTmk8v38DzR7L6l%2F2F0VnePm3kRoqBWkTLZBqYcX8a3jYGVRdfqUhdXvVN19BcTIOQN8%2FU%3D%7Ctkp%3ABk9SR7b3__jCYw |
| 3 7 6 | E b a y | wove n_52 | https://www.ebay.com/itm/225758793889?itmmeta=01HRBRZZEMYHWBRSEGAD13P7RN&hash=item349045d0a1:g:XtQAAOSwc~lk9goR&itmprpr=enc%3AAAQAIAAAA0KjCK61qZZRTwG2dLG7ENmLiyLGd211lC2sMsGJyObN1OjXCjt3z0sA57qsI3Fh8%2BWScbVg%2FTJJs2Oau%2B0tIyWcSI5jdTBlrAd8Txhsfmjala LxRGTfX2OzS39AXjAt2oTKd%2FVmbvFMMzc03hsBbCovRd9v1iT0Lm349ias2lOhX7ZYtNqn01M2yLMug6rfqi3uZoeMcvcKyZhwuG61kAHqYZYryrnQqdKt2 |

| | | | |
|---|---|---|---|
| | | | W9gZp2jhQmFE2pEeVk6ChHPkRg1ynq%2Fz51BUJm%2BmxlK3bDKWEGgM%3D%7Ctkp%3ABk9SR7j3　　jCYw |
| 3 7 7 | E b a y | nethd ien_0 | https://www.ebay.com/itm/204670777199?itmmeta=01HRBRZZEM501A90REWDZH0G9Z&hash=item2fa754376f:g:pMUAAOSwn2Nl3aXG&itmprp=enc%3AAAQAIAAAA8OV5qRmjCCliId%2FxgaID3m%2BZ7HmuHNvwcYgAPc380BBPgs0wVyFX9xRaVRsfpW5xcYxXDnw41sRDLgh7oL%2Bd3TqIWFJM7onsue07JHD4JmXMmycHv6gqs9h4LFFjvUQ%2BWWhO2O4FJhBIC2vlN62hQOfvL%2BwY3orHrEhOWDdtXwK437QhaayJtdWjc17oAKZ6pU2ubH3NwR1Ljcw4Vbvgu8uRsArQ4%2BD3FG8bsr7tLPuoQkYarZ2nMkGnXxt3DhSoq6SbmgTcX3INgK4a9Paf4FMQeTsBUTLnA5FZ4wOrZbdzh1U87K%2FPaQ6rti0dg7C9Iw%3D%3D%7Ctkp%3ABFBMuPf_-MJj |
| 3 7 8 | E b a y | paul migu e9 | https://www.ebay.com/itm/314819755972?itmmeta=01HRBRZZEMS97NAQKV2WYXAPQJ&hash=item494cb83fc4:g:R8EAAOSw3R9k-xGI&itmprp=enc%3AAQAIAAAA8GGhimGxInq9%2BhTlRTnPOdtrrW4vizqDLnixW1dTI%2Bt7fUMMR60acHIzOCdK9usIjTY9t09nX5S%2BvF%2FRkUCc5FPYPCdjWpFtrjuufYtxKUB38AUhjVXLkEoOeMKNepAZPi0v0DbM1v%2FBwswY1h9%2Bbey1ITPkqM1C31u7ov%2B1WZ9ocNgyybHD1Bidr4QkJVortpZL7xlqCjdxkRUQI%2FqS5JvY3u3PMIlpl0gIVL4wsL5Otmpezmnjh0%2FuvYTtzKRe6%2B2B7IuZWBRfDDVP5K5AwQ2W1rTtCFOCaMi0wWK2gSQfG%2B4vmdxRjibhkElU6zAecFnw%3D%3D%7Ctkp%3ABFBMuPf -MJj |
| 3 7 9 | E b a y | agen pol_0 | https://www.ebay.com/itm/355464357222?itmmeta=01HRBRZZEN3MBAT02YANAE4G23&hash=item52c353a566:g:NMkAAOSwNEJlzNsh&itmprp=enc%3AAAQAIAAAA0O9%2FuI4bbUxIOd0nVLTK2ZTq6%2FjZ%2BAQ92TBhtvZaoQtuB0DnGKpRTU7VT6n%2BTr2dPdcd%2B4okl2FrIaniZDUJ1RK%2B9NqiNNOrBK1kJ%2B8W58SAR%2B%2BpMOWkMLXZ3eCLfRiEbgACurxjhYnJaPUugrQhmFfFvp6o8Ku1qPACdrUI1cAfPk3idT5%2FJO3ymUQWnidYQMU0Dtf94ELc9Uh1YABNKS97cZ0KE%2B2B%2BF4IL8Yt0WSx8uYXNmz9r%2FHR8qiDlFIw4BeSmrtWQg6VbssKHOEdf6LHU%3D%3D%7Ctkp%3ABk9SR7j3　　jCYw |
| 3 8 0 | E b a y | shopt ech-5 | https://www.ebay.com/itm/404812697770?epid=26033694725&itmmeta=01HRBRZZEN03BCPA7JN5YZH3B6&hash=item5e40b790aa:g:~6AAAOSwQ7Zl1nMG&itmprp=enc%3AAAQAIAAAA8FkWB6WnTBCMwKy4LJZu5nbvj3EBjqJvPnrzpIs%2BpS3smh0CTNtJRB31NVlQHUNg2fLVZg%2BfY%2Bmym%2BKdUeaF67Mn%2F7x4Toy8Qr8%2BBBb0%2BDJp5YrmDPF5TeVcltWdeNRDhyMmkB3D%2BR3HYTBdAjoXYNmZaRLj0VvLpeCb%2F6sQCsBXAJD%2FKLIGVvaFyMDsg0x1rJ9DmfbXuYO1oglHXEb2pAn8odvVtTQ9GM13%2BYG56ZtpEbPSkHngItGqIuAfMKrdOkHi3ScECVOFa13pPncVFJ3Mw2iD7MzHDmDkY9r98iC2XM4dhar1FufsoS2iTHzmbhA%3D%3D%7Ctkp%3ABk9SR7j3　　jCYw |
| 3 8 2 | E b a y | mena hem_ store 43 | https://www.ebay.com/itm/386205612813?itmmeta=01HRBRZZEN4XKBTHY6RY4N61XP&hash=item59eba5fb0d:g:vW4AAOSw7URktX1O&itmprp=enc%3AAAQAIAAAA0CmFybVduGwtdVHdutoA%2Fhbe2v7JC2SYR3Qz%2FgOiOKkQrtS0xrXhxsSC%2F6TW%2BWM1HeyQn5A6ZcFv%2FLb9rRIQ%2FaKxiP6DEmRCm107AoWZJTVrSG7hACsqLGqFgBYD3jHrT%2Fhpt4ngwFue2oscAQ8mrkI7W3ybomDjNSowuWLtKu6fCeK%2F0quUK0l0EiLNjpcWygh3zfIDRGt4LpG9GKgQMZJll%2Fu4EA8dR34IQrbEMucN1y63ey41HXT6bFnL8x7dHCoeYC1CG7dguUZ |

| | | | |
|---|---|---|---|
| | | | UhVO15JUkyo%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 3 8 4 | E b a y | Toms hineo fficia l | https://www.ebay.com/itm/355351108137?itmmeta=01HRBRZZEN93TYD8DVS DYRYE5F&hash=item52bc939a29:g:THcAAOSwNVVlmCZB&itmprp=enc%3A AQAIAAAA0CZUujtoR0up8CDg9KI4S4B7bsUcEKGaWmGkg0tjGoPalVZRvv6 tvvngivcU9e0vAcSuemHwigVNfKHKfTLw2KuvYVP7hUduzG2YEspXn%2BjnI rjBHbfZWxh2W9mptomhjpYOKgmhTLkBBsa0R05A6fF6LP8RuVBj9HQRbHW xs5fmi8hKul2MOa%2B2lXE0Nss3HWoVZa7yyJ4VvE80shQLLED4Vyr5Ummo 9Irsgqv5KAFo5QeTwj4CHvF8GnERyKB8xlZQyc6yARovPTlWybqER2Q%3D% 7Ctkp%3ABk9SR7j3__jCYw |
| 3 8 5 | E b a y | danie lvran gsinn | https://www.ebay.com/itm/275871865015?itmmeta=01HRBRZZEN5BFDZ3XE35 S78X0Z&hash=item403b3e98b7:g:VjIAAOSwqGZkcNyu&itmprp=enc%3AAQA IAAAA0BlrtJPCmiB1xSejIWRG5E4OAnzMk8%2BoqXyxLZzTF2yasmlklHsPsI mTxOuRRFZhx745%2BKRwqe686iA67GE4Oc3B0JbZOG |
| 3 8 6 | E b a y | Pixel Pillo wMar t | https://www.ebay.com/itm/315096465613?itmmeta=01HRBRZZEN266NRHHGB QHPN5NC&hash=item495d3680cd:g:wW8AAOSwWJNlpFg9&itmprp=enc%3A AQAIAAAA0Dy%2Ffxzz PLIPeAjlDg6lWspKbcDyg1B8ifjlyV7rk38dKjp8mTe KtMCTIJcOaO5bTHRQ0XFn3XWHXDD20Sg9JZ4%2Fwc%2FOKLawsiOmusPr a31VxDNfqdQzjF5aE3iZdB6gE%2BY%2B7YL5NxxGspa%2FK3CMwlE3h6%2 F9SgmL8KczDpbJ0NbUwDy5vizZ7Kp7qPK6SbyYjw9SqTqbXZaOQfFah8GaG MWxdaeW%2B2EqtDBvKDlaULvEKYW78yTBXQFOrvwIUyFR2STdt0BH3D QMzud97T7eb0%3D%7Ctkp%3ABk9SR7j3__jCYw |
| 3 8 7 | E b a y | home good s_20 21 | https://www.ebay.com/itm/285667484756?itmmeta=01HRBRZZENY3K0PZY524 S7W4AA&hash=item42831be454:g:Xu4AAOSwXMxlsI4J&itmprp=enc%3AAAQ AIAAAA8FNeqbGfLPKpSj%2FZoHRAke%2BYOk6TSAS29CEFLB2WKMnhQ 0DGomsrzDuBG0qcGMUU8sSGDIfYcvmn8tSy2Tx8bnKsgbca%2BtU0WY8zUv JPYGInFeFZ0VGac6l3OJUcltR%2FjKOPNI2XTr8WMeZHmbsw4anvHmR0cnlU LfIGddD3fbNEUxHmDcExbbNnHpuIkmmAX5b5nRL1hLF9CwdNeoRkjDAFyx kxSCe05Fl1jzhKezH%2FTcbaPi%2FnW1fx%2F47M0ilJtwiGUSfkZ%2FHz2Zmi 1f%2FfXd8q3aLxsFh%2FQubxky02uPXmS8Ft%2BSQVqm9GAeGztwbkJw%3D %3D%7Ctkp%3ABk9SR7j3__jCYw |
| 3 8 9 | E b a y | gogo oauto | https://www.ebay.com/itm/125936346440?itmmeta=01HRBRZZENKMX4PMDG SCY0JHJV&hash=item1d52642548:g:JIwAAOSwMxRgfqLk&itmprp=enc%3AA QAIAAAA8DQwPnZR9XeHf6DG1spxjer%2BD23Lg3tzSotXtrgk4YchrBot8U7f ue2zsDLrym6i66lxoY8fP3SHOBDTeE2Fg8rZwJhQ1DB9dZfqQUqlQe3Pojzq8gc HVXrOzAOKcRji4jwIdybU3JMhBwapogj07pSvF%2FkOe0dhy4Ck9bMFOWXT GiQXVx0PqqIxEJFUvvMQ8U2AfvUztgSxdH3PsCzxh4Uc1Y%2BF4e%2BlsQS6 tkKk5k6Ay8Oy72jOYLrjSyEOKIgcrDQAPmyC8TXCZ6NoH%2BTfggHny5GC YwNWP1FTLd6kB%2FioB5e%2FiJTPw2RBjlAKVn0BzQ%3D%3D%7Ctkp%3 ABk9SR7r3__jCYw |
| 3 9 0 | E b a y | bigbi gsgo p | https://www.ebay.com/itm/335203543771?itmmeta=01HRBRZZEN4FSHM0E8SE A72Z6V&hash=item4e0bb02adb:g:AMsAAOSwXtplUsba&itmprp=enc%3AAQA IAAAA0APG2GlF7m5CN2LIU%2F15KhrFJJPGgZ77Gm03FCC6weQhM6gpk% 2BiL8zCL1CCOSv2I5Q1ROjVbJ7bHD5rRiZkkdv4ef5PJiNUYsY9h9n2CxRcqPo |

| | | | |
|---|---|---|---|
| | | | Y3%2BUI8bWCoS5F50AhbddDFBEaymfU2uHI5QJuELfiX92d5x5WoDlCJOvR peSsw%2F8y3wd2%2B67Sc6IeJIGhiNdZaLYp3g10x%2BoJDZy0eynV%2BkLm d9M%2BJ9tcdcLN%2FVtAKO%2F7U0DE6uCn0fJuFFZZ1aWCL%2Fmq5DNB Ydc%2FiuzENwdw%3D%7Ctkp%3ABk9SR7r3____jCYw |
| 3 9 1 | E b a y | mena hem_ store 43 | https://www.ebay.com/itm/386343346419?itmmeta=01HRBRZZEN1ED7BW1GJ 7AWC36C&hash=item59f3dba0f3:g:sHcAAOSwqddlKQHD&itmprpr=enc%3AA QAIAAAA0Fwjj5NdM4Du3UMCudx8Ux4XWdh5Cnxw6S8PNNe8ZcZanFJkZ4t JDRs7q9cepcF3QAQbRp8SIQF%2F5N%2B2Z5e%2FFIfgPZiU69HPVe8Tb4rEV %2BazrPW7Yqy0AG9UuAXG2UFJFVejMezYQIphYPDODn73LI7ZxG5zvG18 C0LanDstuqd0AYUJbs0dbI37Zs%2FPZfk4RaBHkiXFkz4sN%2BUacWQAC0uT sEb8kxduzJsECl2QDsOgDBiyUBYeIAQU |
| 3 9 2 | E b a y | baysi demar t | https://www.ebay.com/itm/116074539022?itmmeta=01HRBRZZENB11SJ29JDA5 BJ9VV&hash=item1b0694e80e:g:DRYAAOSwsn5l1NSZ&itmprpr=enc%3AAQAI AAAA8MjLhj%2BlnOpla17gasia10HnLCw%2B3h780bDDN5AgVvsGnTdqgoiS GgmyUXmCEgNHwyzwgrtRsHfuxk%2BaRTBimnmZmf1KJrrxld2TVdUlBojLN QnLawEVsgTil11FhZMMmcwM%2FjD3T1Geg%2BkMkuZqzUJEEc3Pa2nrAw K04%2FJChKgugsjZFc0Vs36hbWidVL5d57%2BOSjvkjcnlvJ7X7JGDLIVc4HhA o%2Ffllz7xKXq2g7YS7MmDVQFn7gyJyOmsVq9oo9%2BiwCf6ykykeCg3xBGT C3DWbB9cqyodQFMsud9E5ncUuUxs8WsB0M2LhIBJ4Hbx8Q%3D%3D%7Ctk p%3ABk9SR7r3___jCYw |
| 3 9 3 | E b a y | Coyo teKe y Store | https://www.ebay.com/itm/374862334702?itmmeta=01HRBRZZENWHVQMWH JAVPSHMAZ&hash=item5747894aee:g:YosAAOSwxCJkz81c&itmprpr=enc%3A AQAIAAAA8I5OZYTLrP6L2R2pdYz9gBEjZIdDC2J3cL32wKuqyHdiOUNYQV swsHK6GUlz78P%2B6ENvjQv61HIs%2FDOMbgB2IoTem4m4ttbHOJHECNpV ukToVXNfqZh%2FU0bQZi3280TvFWa2ZDpAAjv0TfvTuCLS4BYKghEPDE2js hB7JbCv4lUozhpJxVbZQKIK6C%2FPFTXfR8Fd7b3YT9KoD9InLFNNcEWkPC UlxMPBlFN%2FYK8HIfTwzCT%2FiEauLd5ZbKAitwPDcZnTHxLBjdrCrKSDY yrYo%2B1kXGL%2Fwoxsyk0ODeYSum5NdqSgvOMvuCbJSglQJo4mSw%3D% 3D%7Ctkp%3ABk9SR7r3___jCYw |
| 3 9 4 | E b a y | vr- store | https://www.ebay.com/itm/403785552086?itmmeta=01HRBRZZENB2AWHRY58 YEQ9CC5&hash=item5e037e90d6:g:O1YAAOSwhb9i1r3H&itmprpr=enc%3AAQ AIAAAA8NOKZWxJ79s3OPohFzORfWPQsV19R4NbMc%2BRNkLsyW2OkEV M8XV8Ecu21Vxuay%2BCC4D4dyeWNNbuKiF2LDm5gJHK15VmEpjPLT7Vjq 1bqXA3TG5Bujyl2i9yBdo97xNvO8Ecn7ojJorzB%2BfLkvXZumqv9ijgukY%2B Hh6%2BvOqW79x8Ak3BHq7Nnv9rMCFozsXh6DqxQUgzBhVV%2BWpY006A sZAXD99zQ5QEuGh5xDCm5rbuX5%2FPFtQB2Cp1BErmgqtEa9Hd23Q8wj5ZG yaAoEJrn1r2sSZJCjWLQh78keWSMvHQNFoHF8Uy4O%2FPFCUA2bC6kg%3 D%3D%7Ctkp%3ABFBMuvf_-MJj |
| 3 9 5 | E b a y | bohu des_ 74 | https://www.ebay.com/itm/315127524307?itmmeta=01HRBRZZENG1YPWNP3X 72XC6RC&hash=item495f106bd3:g:nx0AAOSwStJluG8g&itmprpr=enc%3AAQA IAAAA8HcBKTcEDpTeJuCeD0SEo%2FSQIo%2FyJXoeGuy4znP7elx4u%2FCd Bd75umvf5B%2BVx0dS561dpijGu66XkgK%2B%2F6GgXxsD92tkw46Zd85jjpE c6lsNBGMpfsGqsf1KRTNfKERFhF7%2BcORRGxqScCJVpphhS88J9YtHbeZlw 0ygNooSgpTnIfJ4ZEN2h9DuY%2F07G%2BcQ7TSPQyqjxNh9UfFdEFCqOJwB |

| | | | |
|---|---|---|---|
| | | | R4n%2BFY21R4yXnCjYIQpcnLXCYKuHInaqcRHD2b9gWBmrdGZTaO3Wf%2BcBOZ3fglS1KhX8xOlaBKbn0Y9W8kQNte%2FQq7gIdAVhhkSXXYCeMw%3D%3D%7Ctkp%3ABFBMuvf_-MJj |
| 3 9 6 | E b a y | paul migu e9 | https://www.ebay.com/itm/314819755972?itmmeta=01HRBSYNK8YP32D3X1KD5SPWTY&hash=item494cb83fc4:g:R8EAAOSw3R9k-xGI&itmprp=enc%3AAQAQIAAAA8GGhimGxInq9%2BhTlRTnPOdtrrW4vizqDLnixW1dTI%2Bt7fUMMR60acHIzOCdK9usIjTY9t09nX5S%2BvF%2FRkUCc5FPYPCdjWpFtrjuufYtxKUB38AUhjVXLkEoOeMKNepAZPqSKPeyQoj566sTQtrU1pd3bPdi3vbAHJesVT3QQrRWLMwGyclCGY18LcMNZREoEFLostVlvIDs6H95Sm%2Brivj6bQm9w5UzqrX9Pr7Tm4XOl9pK5Z03n |
| 3 9 7 | E b a y | fansf uny | https://www.ebay.com/itm/116008903846?itmmeta=01HRBSYNK8WHBSS095R882V6P5&hash=item1b02ab64a6:g:gmIAAOSwSY1leUkQ&itmprp=enc%3AAQAIAAAABAAszKxxYdK1yomy7vCz4seFQuJtYFnEc%2FckbfohaBlpnmoZfcmFohFuqzEvB7nM5jiigcrzAJQASHqy1CP%2BpXP8zuyLkQINNqBvVq4thyeItOUpkstzztDoE7LDV%2FwtsbCsdtGlje1tsjLoGP8cxPhufgJI9bIQIUAunkoJD4WNXuCZ90Osd4nGEbpAcFsUa2BbwqGjG3NeewrF7U%2B%2FkdZuwzW93%2BY1iPV0WAjH0nr2PV6ogwABqLTP%2BwXr5negmZMMZ6REvWVA81DRNQIlnPIju%2FLPL3MYzWlsmBsqRZrcCTqgCXf2zYykYtFG1gd79OFHeWIkQo6Fqtz21mao4I80%3D%7Ctkp%3ABFBM4Nn6-cJj |
| 3 9 9 | E b a y | tuadv icab | https://www.ebay.com/itm/305365138534?itmmeta=01HRBSYNK82B0V7MYN4TR10STF&hash=item47192e3c66:g:0PsAAOSwKpBlriOG&itmprp=enc%3AAQAIAAAA0BYhNicI%2BBE2bqWcQuGfVVTXssWUvvFvqPj8N6BmcW8p5Ki2i3ccRWWFzvEEE1juxWSa7uJfotNm3vh3d7d0zlOVNKYaNoribUfXTtu8J4vyvLYvHpW41iurvTsajqQJfPx0S2nVRFgslUCOaTy4cUM03hRml2hdOzdi82v%2BDjPDEwr0rWycbDaZxRvskWpbZJpUptuUD293mrR0qGXvGzd4z%2B2B1USC33a%2BcJaCyXKDpn1KfFUHgeXawtb4u6KihvzNLDJgFotkiM7jkjJSJcrOQ%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 0 | E b a y | jstore b | https://www.ebay.com/itm/155746120714?itmmeta=01HRBSYNK86KM5DTMS3CCBK671&hash=item244331340a:g:s2sAAOSwHGBk75yZ&itmprp=enc%3AAQAIAAAA8Jb8%2B6wJSyjTGN5ZFnQzTVJhIml8xvQCvN3zi1Ja%2FHCaU79OZObuICxNhaFxvpXwuHs8eMKa1%2F9WXXqK8WL6hJc0dYGxQxrkaOwU2bHT%2FAA0qMjgYZo2jdmRErB2zPaPeXLLbeRFFvVHb5UTCOUrKQGBZQddrKT9Q1Ms%2BjKtYw9tkpGrtAV1HHDfHcz5%2FprKXtC0U9fOEBSmtA2c2mJKBVDuwJzD95xLNzaAYdjiymWrNzPWABqeqxjB0mUsz8k45crwyHB%2FrIvBUxC2h6Vi6yzdE8L3hkaVS55Nh7xiBmnJ4hxQ1%2FHKGVxRYHtKaENwYA%3D%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 1 | E b a y | thebl uesto res | https://www.ebay.com/itm/225741523792?itmmeta=01HRBSYNK8MZ2ZGEBCVVG7SVMA&hash=item348f3e4b50:g:4IUAAOSwGwFk5Yxv&itmprp=enc%3AAAQAIAAAA8DERuBjK%2Bvs2aNvyU1Vqoehf2yziAOUBoXDvBZsuPD2k%2BybXbrbUVYhELdaCx3YpoZDG9sNRV7LZLBob24k0nk7qaSvRddJGS6eNxFKK%2FCCVE8SLEZuwVbo3WA45fLzM8jO7veuxTKxC62hpio2S1bVYMhmVm3gmdTzDhAE6sO7mAuYops%2FBly%2BKG8y5nshdpeFBy4mOZCM8z3pY%2Bx6KtcsBz7zllJ67k%2F2R3t4Uu1iw%2Fee%2BY%2Bw8xKCEkH97mUOFKLMVd1Js3QKuRZPbMCJD7%2BVPN7RXmUv%2B1jtcKwaI0wB%2FA%2FHZLtqhz |

| | | | |
|---|---|---|---|
| | | | ra7r2dXq1D2wQ%3D%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 2 | E b a y | ski_v ivian nn | https://www.ebay.com/itm/305351630311?itmmeta=01HRBSYNK817KW6KGD WKP52E26&hash=item4718601de7:g:AMsAAOSwXtplUsba&itmprp=enc%3AA QAIAAAA0LycGvdtaKBkAI0W6BFEVW87N3VyuvQlLpd%2B9Xhahw2A6gPU GqrxV32JGFWTzryhxLVyLIGC6bhQv%2BVYfaC8xGVQIYuSvrmyG%2FnrXx AiGikoaqBhL72%2BoOx3ZBV%2FepA6hS7T8FDTUWWIUCmiFECrcpOcN1Y 6PEx1a7insaKiE%2BVr7byjFICzDrvrEOjfEVTZM5KMOP0cj9VZp35j8F6oMUr cJ%2BXSrusUaIJ36FSW05L33f9c9uqJnB7YQRXeyA1BTzfnBJuIF0PPNXyGrSl NajM%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 3 | E b a y | acodi ddy | https://www.ebay.com/itm/225946497036?itmmeta=01HRBSYNK9JNWFX73GM M9CVRHB&hash=item349b75f00c:g:qYYAAOSw9w9lmHd3&itmprp=enc%3A AQAIAAAA0NYyayCeQ4%2FJOgXsx8SMprd0mh5nPsVKStGSwweHKgELf%2 FEE78TlDtbrjfTxiG3SNHD2rgFgHNz03H8CveHeolrx94gr%2FeYXksGTHdUk8 DeFuP1zMA1a72axd7fcX72TsKGXNYVdckN65g3b9FauhgV9KxOaOARp3R89 %2FDsYL6B9Jn8qGQqKxzu8P8luynLiL9i5iyShzHOCqgIMGy1chvZuxWLXHP VThXrsgkN4jsm%2BNlhIVQPbyhMfVgBCA4lD9Ml68J9XxRZTm6CQsVc8L1 M%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 4 | E b a y | acodi ddy | https://www.ebay.com/itm/225946492522?itmmeta=01HRBSYNK9CNSX30ABH YPPDPWA&hash=item349b75de6a:g:NpMAAOSwRyxlmHzL&itmprp=enc%3A AQAIAAAA0EFYHH86tO67RbCtHkw%2BnCMSUbHeY7NS%2FiJmFDW5gtu 9G%2BgRiKto%2FwM%2BYje%2BFF519VKnOuG2u5taEAg6cfJybbuXEmu 73FdGkfGR7ufNkKMqOGYJXljImKk1ic79hifcCZDe9kfipSOdbkQrF1n%2FNw CHLSlaOqn0fo%2FrKJH11WGL5me2xtSv4rOe4s6vvGN2gF3NYOEHkQfhkl6 UmcS1Z2zBAlvSithUl82YSl6vzNBCRW8hYYZCXOFkZyMPMsrW1DzPbGpE WEvvA4YCITwyxI%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 5 | E b a y | toms hineo fficia l | https://www.ebay.com/itm/355350936247?itmmeta=01HRBSYNK9VBDCAKTFP HYYF7FT&hash=item52bc90fab7:g:VtMAAOSw0-xll9Xv&itmprp=enc%3AAQAIAAAA8O%2FOwcjWkS7ScxJMyoj0gxhoUXBqq Ol0CCGxHCGuT0IPZG8tl15Pi%2B%2B727JHVnSZ6yV0mF%2BP%2F39kYG0 q3C2ovxGBMOMmSSheQKrhF18VEO7yLu3zi4g41%2BbroQgBg9Rk7vLnT9H NLkeC14W%2BIm05WHCyolh%2B6BdZYHooh42o07x3mIJhcXpegAV2Vm7Dl DpbhJStp5JXtj8yohMMP%2FCATLMThAelGptG37q%2FFMIzIE5lcAIQLU2gZ bluAsV%2FsxQOs%2Fhar4ymFHwgtfu4tDAPJKZZySYHdIYafamT6O7xsbR1ne MSVVohoDiAFyEioMSrSw%3D%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 0 6 | E b a y | mota _hg | https://www.ebay.com/itm/395122902028?itmmeta=01HRBSYNK9N6K8ZKBFA SVFKWDJ&hash=item5bff29040c:g:ocwAAOSwzsVlnTZh&itmprp=enc%3AAQ AIAAAA0IPEFrB9BbRZSooY7jNQpvOeG5YuWo%2B%2BiNLmbqDM1B7bap 0bgAFNpOxo6E6Jk8UETKcXZE1I4S7Z2MQ4AomFBnwS6Npw8G11u7bVX66n SX%2FdlPArKTYXjt%2Fn5gTHMwickBL0UwhlRgu%2B6F0hdGdczzljqKdGa1 DnXXpaAWLoPkShqWWXUuDUWIMFY%2Fa3q6ogVAL1dc9%2BTu5vpOX% 2FemIU8txKpnbQGcW6VCa8Xcvc0Qgli%2BZwgzM1EolvpUjzMcR3%2FdANR Cafhn0RMxWsDHaI5bY%3D%7Ctkp%3ABk9SR-DZ-vnCYw |
| 4 | E | mitec | https://www.ebay.com/itm/266347912639?itmmeta=01HRBSYNK9ZH8CB0C2K |

| | | | |
|---|---|---|---|
| 0 7 | b a y | kcity | VRYGZMW&hash=item3e03929dbf:g:GAoAAOSwUUNkwJEX&itmprp=enc%3 AAQAIAAAA8HDje8RIQo2%2FrEf2WBMbCTb2IflWt6FCn3MB0jOK1pvopY7 ARREhUOD0zjsgJJMz2G37GGgP5mznUJN8TZzL6y7EuaV5MMa69r6AaODqQ DkYnQPhdSX9cPCuVHWe314ArjUHcgMhj0YGywZLJLhjitmYg6x5mSgfitYX2 IwEfV3OEnr3P3MQPqS11ikBp%2FeCjWdRYQwrpWMnpWcDdGpSjhOH9EAz Wn3o60F0QTnZuJeWBDSd%2FHyTO5f4ekWvL%2BWRB7R3JqAQ0YIS1Z9Ts 4vp2mqN2TC3Xn43VT81D2Zr4JcQ1L2ITBjKcYaHvp00swao3g%3D%3D%7Ct kp%3ABFBM4Nn6-cJj |
| 4 0 8 | E b a y | Patio Palac e | https://www.ebay.com/itm/166602966733?itmmeta=01HRBSYNK9Y4CYCRZE4 HE32GJ7&hash=item26ca4f86cd:g:tr0AAOSwU7RlufbL&itmprp=enc%3AAQAI AAAA8I142CTrcD1f9bprUbb7tRWZodqkqNfBpEBpQ6oGTL64YtV0UKkGWP3 UU5AZFfMQNBfZoaDE2%2BT82swZ487pXKreb14PTX |
| 4 0 9 | E b a y | Gard enPat h23 | https://www.ebay.com/itm/156036148894?itmmeta=01HRBSYNK97W4TPKPDF G1W51FH&hash=item24547aae9e:g:gD8AAOSwkORlufbM&itmprp=enc%3AA QAIAAAA8OJi4no2dwK9YkczhiflqK2eaSUCgRU7J2%2FVtEHUAiem1%2BlIg K8M7KG5rj6xMZ2h8OuBcvrbKBfAP8JnO%2Fxr2%2Bkn4g177ABhXAYAwSid A85WcJ3K0vub9ZXJ6Djl9lWRvAMTNbgtxmw5jXoAdXfaEhqEpYK7Yx8cZbf8 0UenDDLa8PXyX0d%2BtQTkQ5sQghpreE1YWEGeh6ipddo6Fzl5t9dizWCF2o3 JROQ7hh7zu%2Fe2yb5WtkI1G5O%2BJJRGrTiQjouNQVsWIiw97cM6B%2Fp4p gk4X2Grwe4I77qBG8hCv05Vrc31wa39vPiG%2B1uZyHX4PA%3D%3D%7Ctkp %3ABFBM4tn6-cJj |
| 4 1 0 | E b a y | vic_s pace 1 | https://www.ebay.com/itm/186026204450?itmmeta=01HRBSYNK9GXP49RKT10 HCTA08&hash=item2b50069d22:g:f9IAAOSwu3hkz73n&itmprp=enc%3AAQAI AAAA0AEi1XSR5h1kxQp%2BnsRJxOoch2jncXm%2FQ%2F93nMTWq5%2Fhe pqHBfD87emmhj70H4knyxV6XWwon6FaopKWOAFAio8gG4nWZ768mG2G4E YsMwtuSp7Qm3JkLkXiQWvfu60prqHy4qd8RoYftOfjPCqbbIKEcd0EiY0052yG NMc5nieM9nbqIyi6Krjj5EGg2p9BBmNdFuHbpGV0QJZj0mBioSezVcRHZfCrz4 uXTlCh0K2SlqqzP8Hqygn%2BnbUSXzpLImg9m9ajuRflfvjdt0D%2FmrQ%3D% 7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 1 | E b a y | Loan Star Deals | https://www.ebay.com/itm/355293558112?itmmeta=01HRBSYNK93Y6H0RRK1 NZAHQG4&hash=item52b9257560:g:jGcAAOSwgrVlex3g&itmprp=enc%3AAQ AIAAAA8FtGF0d1BZwOrK5tol6XBeA5CNte7mBD4%2BomKXgRF%2BFjEZ0 JRQ3LnsFmqhlaaMBRBgxVlVCZbQTJYfyMr5iKxjidwfUJR6cJuuGCBLnhy0E9 0eO3XkVenWgxb0Okoxc0GR1HeIdcDa6HTtB6U8uGWl9kUEW3v8o8m%2BIT qUewwoOLplW9L3TNRgbzFA1bQbCrnKU%2BezksUfxy3L0BTgU6aT8IQZwW m0sUtu%2BJrG1QYADrL29kv%2Bp3s%2BaaAuA%2F%2B3AC15cXgZIzOd6U hI3PL%2BP3T7q2Tz%2B1TsLXbmynCUOMG9UWKiUga9aeOXZvRNF3W0Jtt w%3D%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 2 | E b a y | Retro Gam erDe pot | https://www.ebay.com/itm/266689267248?itmmeta=01HRBSYNK94YZJ4DK9JF FD0FY8&hash=item3e17eb4630:g:kCgAAOSwdzFl2gfQ&itmprp=enc%3AAQAI AAAA0MGp-- 18IcesykijILd%2BNFNyDr9gxdCGiNEdn2W8%2Bp3VIBa7F6jx%2F9PbktgIw8 NV4E0eW9ytmwHZ7EPLWJo5s1mNTp4F8AwYM0mTXRcUbbdmln32ON7H4 Cy5CpD89Tgjuyu3Zwo13QporiifIPvNHp2N2sqluroK3gi3nGAv%2BoPFa%2BoC |

| | | | |
|---|---|---|---|
| | | | 3LAbftzSiTqkmALq658NKJ3CQPRh%2BRt%2BltDLjcXcMn2qfhfm0Z3LS4T%2BeLEHT%2BtsbFrVkTK30q124c9ZY%2BYKKk7sn0dl2BQutg17L4E%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 3 | E b a y | kgba ccr5 | https://www.ebay.com/itm/195137276408?itmmeta=01HRBSYNK9E0A4F3FPGH7FMPQJ&hash=item2d6f1689f8:g:u2wAAOSwy8tiqRMA&itmprp=enc%3AAQAIAAAA0EbbLWKxqTn3QqTrYIyB8K8sWFNDy0VxvGMW%2FgAYzE3x7gYJMIquS3LQ%2F7rmbiArrqaLCiids57KH1t4R5yEx3%2Fof%2FowEoUzAb6Qav0M2sZCmcTGJR6s3RDcq2ou5sihvuyHsSr5pVi9Vm%2F9gMTu8jF%2FvzoVEftMhCVsllkca8gR6zxX2%2FCq%2FqPJuo2XdObANczzvK4qB4RrKiO8UYR4CkEaVo0qJR76y1XHryakHB69JzooYC3OaG7VJmobB3kM16QF4QTuYR2J9rpSW%2FxpE1k%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 4 | E b a y | Hale y'sFa rmho use | https://www.ebay.com/itm/315105991997?itmmeta=01HRBSYNK9ZV63965410B8F68G&hash=item495dc7dd3d:g:m-MAAOSwZ5xlqeVT&itmprp=enc%3AAQAQAIAAAA8IAp%2BXCG03G1BAJpTKswUVT%2FZTdDqaIUej1B7Y3zSWy%2Fz29K3v5w8zZ%2FKKF53qB0lVEoOotL7EdmL4nZzcrLK4NcnL4nZTAeR%2BYwMe%2BQWsvb7ICCPFAswzYi8F%2B2JGIOfT9lJqQYlL1wllif4bXqOikuB9VY%2F8DH5RMGiFGloU2h%2FAn%2F6cMiG0WAyfZCzGBgEZZT9SphGcpbmpdOZstHlghqLin7cbBteIYnDpm9KSXtugHkZ6NcvHEdNgCzigbtwowYg5XdRid4zEmvC%2FhtoEmgJJWfCeIIRmO28cPJO%2F2BGx1Dd%2FBay7gzSrmqNfLFwlSeOA%3D%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 5 | E b a y | bluej acks-222 | https://www.ebay.com/itm/395241425437?itmmeta=01HRBSYNK93E148A1C2QKJQ9KW&hash=item5c06398a1d:g:hT0AAOSwwt5lrEWx&itmprp=enc%3AAQAIAAAA0D10D65qd4ROhVtbUvQf5WitVNxORouHC5I0mG0GiqdqupVIC1%2B%2FLqla5wTclNM1%2FNrkl1voFO6Obm0RZuKZQru9bJs%2BS%2B2XXq5jGF0spuxehqvqpBnl9ib2VPwIZLeJCzayHUTOf12t%2Bo7kVa65XIdFJtj7YHFqeW5N2%2BeM8uhxKjxew6jEZSx6K8YyRM5B6hrjC3L9dpNWYHAzk7X6tXDkAdbcJp4GP5Bhs0I55n%2Bk4BFhhHWz1kmpq47g4oabXOugNpZ73hYWR3fWt%2BBJwaI%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 6 | E b a y | ripi_6395 | https://www.ebay.com/itm/204370629393?itmmeta=01HRBSYNK934CZJ4HWDGDVH839&hash=item2f95705311:g:VO0AAOSwJ5pkjnKR&itmprp=enc%3AAQAIAAAA0PPMD8X%2BRkYNimglZTqqlG4P6oziZAzX28vld%2Bfrkx77P6qoWd65Aa0qQu%2Bxb2hUbqnqVkTGuqigzb%2BeAHnqhEAYiNwBQQM7Tpowr H%2BdCpyCaZX1X%2BsnwNHtsSQGemeT%2B24bBhYtqmv%2F4LHgwvuYXIMXgmU%2Fo0dhrV33kdfZ3ip7c7c%2FNSatcZoSbmAE2wC6PJqrL%2B7TLVu%2Bie7ZnV28ka9t9nALBAFHK2ZTcM21YkmdVneaGy9KFd%2F2F%2B7dqNEsn2b%2BIJjKiHk2ahdkMhUm7XUQNU%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 7 | E b a y | shalo m_st ore34 | https://www.ebay.com/itm/386627247075?itmmeta=01HRBSYNK9EPTNZ67BDR42F551&hash=item5a04c79be3:g:VsAAAOSwXDBlmXPQ&itmprp=enc%3AAQAQAIAAAA8N%2BoQYuuSDh243Yx6edk9%2FO%2FQMaqEzE--To5AuY11DY8dNoZPxosu%2BxoVbsjRjmNUgTu7dMvbrmKml%2BUw6Bps4%2FnwmwmgsKRtTcZPhNNgGYcfHTSfjCheKdSfMd4ZEwUZ5Oqlqn3hh%2F25lvPr7oVNSKXXuYo%2ByaxUYc26SGX50oxqAIDZ5g7DtJYWMal08mQy2r3JtEIw6lc7cTe9JZ%2BQuU1Hia08JuFjWKGxthvGBub%2BX99TDc6MCh%2Fgw%2 |

| | | | |
|---|---|---|---|
| | | | Fp%2Fjz63x77gwO5Dz%2FcwYwRKUKw%2BCOUM3lz1I77G20fB%2FdO5hD SOq5KjhbRBGF5mE1rGCY40Gg%3D%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 8 | E b a y | The Pom Shop | https://www.ebay.com/itm/174821728770?epid=1037991584&itmmeta=01HRBS YNK9GMA9PPATS1ERRWPQ&hash=item28b42fe202:g:GiUAAOSw5Wxg3Nl o&itmprp=enc%3AAQAIAAABALhe2aS0UZ5fu5tKJ%2BIxyFRJNTykVjMbV5f qJ10spnstQCALYZtI20ZeVndQrQPjjf1Pp0zDkooRfzlofNkJDzXD6nFF8jI35jkXL Xv3lF28sX3O8oRCzf6XbXKFJYSMLVk4MwIldG9aPoxyZgCWq2WE7zpFFBbr QnnYTs8ex5oElM%2F9%2BPvB4d18vIv3gcAIcD92j%2FtWCLkYQBotbQhBWr jRkdHi8g76%2FClJcRuP%2BwZNWXqRNY4FWPKMI7Pk3cCl%2B2eRmK0H HLtPIR61R9Tkwllebq775%2BxHdLRqHdgBoqF0gJm3KJR049EGSlFFM9M1fY 3EhYrKwgvJfRQ%2BFy4o85M%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 1 9 | E b a y | Love Holid ayDe cor | https://www.ebay.com/itm/115815962681?itmmeta=01HRBSYNK9N4X8WFFQ7 XPHFTYG&hash=item1af72b5839:g:iz4AAOSwy99kcNCe&itmprp=enc%3AAQ AIAAAA0GA%2F2QF1c39kUhnO9ajGgbIyvjDExw91ffpXR62HVO9muBcC1ix Z7lZPp9a49Fa9uHZ%2BnIqwUFe6FYVipR%2BqWBMGRNvaO%2FBpOTpWp H5Y8f4swPSPn74GQflQiMUa0oUCK8LgjnICD1iNk0RGt0SjfxvUYVUj%2FK7 Ef64XEbUHBLGhLdUrnOxJ%2BZ9AIYxA0Eexyb9KSQ4Rf7z6ZeGn2wib%2Ba 4Rg4000oo%2BO12PeXEDHFM6OfqvziKYfjL1Cw8j9%2FjdFPvWoFxrHxox0w 2r4Dr0o1I%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 2 0 | E b a y | Love Holid ayDe cor | https://www.ebay.com/itm/115844568777?itmmeta=01HRBSYNKAN4GCFXF90 TKFJS28&hash=item1af8dfd6c9:g:iz4AAOSwy99kcNCe&itmprp=enc%3AAQAI AAAA0LhMOuWAD6gH3RNqlg1Lqi1FNnzZkIs%2BXzFB%2FporHfUqy4G4w JYOqOJ9iSi9oj2XZxbUceu4ZeByowZhgG8cfNoju2Ui%2FJl3p3%2BEVMYzfdw 2drhq1TAenR%2B0u38FMJncEkFq%2Bw%2BsYBNiuf1vYEbgMw2bZhaMlxxK hVvnjbiKW43f3nQQbHzNFiMTKMdDOe1CXfzUOsiFNBMsbEN25W2H4ctmN 8WkKjK0dmSYDIPMrmHnP7QUMqD1EnF9npOJuyeakSg6IJj6jq9n%2BXAQbh wkofE%3D%7Ctkp%3ABk9SR-LZ-vnCYw |
| 4 2 2 | E b a y | wear emin e | https://www.ebay.com/itm/315189220615?itmmeta=01HRBSYNKA941X6CM4W 7FZ1Y70&hash=item4962bdd507:g:GA0AAOSw9XRl3qY4&itmprp=enc%3AA AQAIAAAA8La9EX36LOo2WRAGbY8GS2iDFNLFeYlokVNFvJVCUjPIz6HnW cNpaYgWXryAWa70j8M9CpK1WQQk7G89fG2PGSsbdSnjHZbZ532BKunMqu M8t3wmEe3fDq8CgUlkgWIH7Bxsb0KB%2FK28E6N9zJfabYua8BkRMxTGkh0 Wwb2cnwG%2Fw5wMltyUG0vdW5yzh5E9mjHyvnme6ldkVA2Qtr7lWnR%2Fr MGXApRI6%2F1L8xp5EWewSQBp1iZ2ty4gARGoQ2TziOj%2BWbBTu3FBRb SMu7Xt8fQMWd9YtCTrPmFR3LBRpT4JlLhO9VsrdyefrDJYtvt5oA%3D%3D% 7Ctkp%3ABFBM4tn6-cJj |
| 4 2 5 | E b a y | Patio Palac e | https://www.ebay.com/itm/166604477461?itmmeta=01HRBSYNKAGKXKF0876 43W21M2&hash=item26ca669415:g:tr0AAOSwU7RlufbL&itmprp=enc%3AAQPA IAAAA8MrLStIW0zjezpmJJAYHorbTCyBvKByNqT8qIpSpMge1U0ZFYlGn1K yg7EbX0H%2Bia3A9Z7yLWr%2Bg4unoEJhZQBtX28WSczVw%2FCzLyUe%2 BZvIZJI%2BxsrE96xQ7KZoPeO5I1MlUKRcLqAb9LbOPe%2FQNQahmKJ3mY 1lzTgHzspndKhSx7%2B9DeKhP5USyZnNg1Fyf%2BcRdlh3%2BbX%2B8u0Um wdRh8ZRERSf6l%2FYQIZQOoI1nJ9fmHhg57AIK6frK3TCdr8RkL8Lp1%2FW BOFEqNG2SbnlTvJeavCiQL8AVjcLBIcdhvqN%2B%2FNMPTI%2FHHjA%2FN |

| | | | |
|---|---|---|---|
| | | | NGR2fw4jw%3D%3D%7Ctkp%3ABFBM4tn6-cJj |
| 4 3 2 | E b a y | resth y | https://www.ebay.com/itm/386823477454?itmmeta=01HRBSYNKAVP9FKPJRQ CE6SBWC&hash=item5a1079d8ce:g:~kkAAOSw84Rl3qY2&itmprp=enc%3AAAQ AIAAAA8FYrJb7Dar3uLW7NaAjhGRpJJ6z8kn5Nt4iiKsxhThhU0up8M%2B9z9 w55Em9QlK6WHBw7O%2B5COyBbuRf81twjaPsheEctbhjMWfU6uvrd%2Bidw CgzgFMyzqyKCxYIhwGm0VeGr3HHOuYVLVGCHbLd8ubLoViYw5k1fIrSMX zvjxUuSGnM9UdKRHAdFjTsvHg1OIehWT9B24Q0hC4Jcp9xxEREPB71ZEBQ RtRFicJohf2n9nhvpyjTzFWl66RooXLg%2BkhO0%2BsqTG02g323hH%2FVVPF Xlautc7DXadUbuUoWs%2B5nlAZmzmaOFSx9ZFfzZ3aVRKA%3D%3D%7Ctkp %3ABFBM5Nn6-cJj |
| 4 3 3 | E b a y | Livin gCo mfo | https://www.ebay.com/itm/315139281778?itmmeta=01HRBSYNKAQJP1ZMYY NMA6ZRDC&hash=item495fc3d372:g:gD8AAOSwkORlufbM&itmprp=enc%3A AQQAIAAAA8OLbkDlQOeXiTiSofSlxD2b7Rx47%2BZNY%2F7HGVmOo7llYx Xt91svRqV6L5PWtORPE2QzSc2lYPabqPvL%2Bf3RjTLtQ |
| 4 4 5 | E b a y | deary sh | https://www.ebay.com/itm/395233436768?itmmeta=01HRBSYNKBZNT22ST4K9 CP9AH9&hash=item5c05bfa460:g:fAkAAOSwCrRl3qYy&itmprp=enc%3AAQAI AAAA0HE1umMqyE3yKCXzhmc%2BylK%2Br%2BeKrot0Wel3QPe4aUMxUE 4UmQRJkPrOeMVLr0pQtRbYSMMUASJ9jBum3D9%2B3aJrD05kA2AhGOCT6 iepFRntSx6FCwStClFIs%2FNAd60EjZiDokD4E0CFJI0BnQHk42ageUiJmkc3acy 2tttfkfNtPYMmLdHvqlFUCSrgtPQ8foyLLzTIuYEiUXY62zECd9aL%2FicSwcf% 2BE94HikD%2FQzi0fz%2FAHA2EAJRvInfdtXjGRBhs1KA%2FplPT4Z3hMh4rj Kg%3D%7Ctkp%3ABk9SR-bZ-vnCYw |
| 4 4 7 | E b a y | maint oup | https://www.ebay.com/itm/375281123789?itmmeta=01HRBSYNKBCFAAC51SH A4J7SQ6&hash=item57607f81cd:g:GA0AAOSw9XRl3qY4&itmprp=enc%3AAAQ AIAAAA8P6xHFljnrkAtUjhfljjWo%2BYfelJ0wcYF64gMMY3qwWkngeqdejwO 0Yf1pukbLk9k8Wm81548OiSNqIyOMIrbuJEajLGFQSwbl2YqOQceBfYRQQcQ rvXfOpGPNHx6Yjn3QZ2nHxOIRf9ZSDPSkok2OH3yoEDjPTIoVQRNOSoRsmr Vn0biBKA52dauPPJLW3w8Ok7jDG7f5yjG2X5sf%2FOJ8UKw12b8zJBzF2viPE YPbOQUPtmqRZI5ozuUqBqBEewptAbVUqOHroACDYUZdFgQD%2FCz%2FK UDUDrAtkdJnHp%2FFeuNYsgIb2tyTlODhwQkBXOfA%3D%3D%7Ctkp%3AB k9SR-bZ-vnCYw |
| 4 5 2 | E b a y | sunsh inre | https://www.ebay.com/itm/225913245167?itmmeta=01HRBSYNKBTABSH3P02 WPK7895&hash=item34997a8def:g:ZXEAAOSwAfVleBl7&itmprp=enc%3AAAQ AIAAAA8ETlnjW7AJkS9iYpRxViMeLGqeBZhQXqBNVAZGwRCOYcpOho6 Wjrkz%2FslSp7mY06Na%2FagmH4PBalu1Tgn%2BJq2bHyFsCYZlKlF6ci0DS8 Hr%2B4y8lKvAlKZ0R6eF%2FJE%2BdPddjnKUp7dTctqeayMD1i6jxLahZHrs7G 3ZGZv7PnNGaZg%2F1ZCwUmxXvuRRpsu3jKHJ1PHOHjJBhUxUALQyUZmN MbqVJcvhloWLPEE9oCntjkVwWaKi8eeQSHm%2BKsyGwbZ6Pg5thylRkyVDs o6PJKolLbKfJ5oOd8FxzA7352FaUBmq9j2bHveYuY7m%2F9TKlCgA%3D%3D %7Ctkp%3ABFBM5tn6-cJj |
| 4 5 3 | E b a y | celeo n_84 | https://www.ebay.com/itm/394905987978?itmmeta=01HRBSYNKBM787FT2WX C4A4FZ9&hash=item5bf23b2b8a:g:2VYAAOSwuOtlFaYu&itmprp=enc%3AAAQ AIAAAA8OjP84xewB5FOxNDp%2Bu%2B63E90Tt36bKxotDGKBN%2BlXVcQ XUiHd6YIary1pk6Gy3%2B3r%2Be4acksOEiK5v41vrvmOgJs672DYxGYaP9Xy |

| | | | |
|---|---|---|---|
| | | | NHLx1yM3mlk0%2FPVhDC%2BWCifPLen5e%2FaSMqrwevc1GyTMcI2mH0H Ny3aWHwHNhA%2F%2ByoJ%2BzUrfGxpCk78thodwfEJCrYM9zzyWxJZDcdk %2B2xklNgqhlnu%2FttDKqhXfttTM7prrnqcFzjh6h3xsGqSvVKeucUPbCcRyxmf 4uDh1XoPKyU9RjVOJL45Efk0%2B9Tp73Rpwl99iSyTLWrMXENK1aikFc2AQ %3D%3D%7Ctckp%3ABFBM5tn6-cJj |
| 4 5 4 | E b a y | Liwa race-LAMP | https://www.ebay.com/itm/315162854209?itmmeta=01HRBT9SW9BM6PKM3H6 7WMEGCE&hash=item49612b8341:g:T-QAAOSwK7plufbK&itmprp=enc%3AAQAIAAAA8LoENTK9lyxtNoMeqG3igp LT3Ozz%2BGlk6ODisXeRsB41QSmRN28gmdgZySoy3U%2Fzv5BG6nA%2Fvb XEi6wPf9pSPyyWN%2FU9c9Mpoie9WPbV%2F0Nn6opKmTsW8guHb52cavaqy e0lKQluyhHDn5Xee6fMNbSXBxmcxK0jGU5BFALJji%2BOC8GJTEJy%2FsCJt DleiBRnLxhly8MMjVp4JVbG3v%2FucZzpnm92%2F7xsr7DsXBPL%2BXU4w WaQVpyo3dNjbDZvc1BwAkr2Ql4sX8nwf8rSClk |
| 4 5 6 | E b a y | pkgf 88 | https://www.ebay.com/itm/355397834988?itmmeta=01HRBT9SW9P7JB486565S 3WZZM&hash=item52bf5c98ec:g:hT0AAOSwwt5lrEWx&itmprp=enc%3AAQAI AAAA8GhQo9rGIAUPz68tL92vlRKH1txFCV1goyTB4iXoGIOdEvi8y1x7nnIsA YScz0J7EARzhOL%2Fslujikq LrXM4lRr%2FSfiIshub9pZxmxJnUcvXltSjxvBQqi x3Lhw9SIhut9hk10AnHOr954L4f9mbvZnthq4snSWHEd3A1%2FRDStxDMaxW 7ssnV1ZdAqo7EazS78k2OpVgUwSeWdnGemi9tuxl%2FrtZ5eKlZUv7trwdAztX8 pgh8Tex6Z4zeAHwWiaapRGb88YOFblVQ0hvgfsKypeq6zEGWSdESt9xqjXDJ0 eiPSY%2Bz4LU1La%2BPnpNSN48vA%3D%3D%7Ctckp%3ABFBMmJ6n-sJj |
| 4 5 7 | E b a y | keed odoo 2015 | https://www.ebay.com/itm/285640163995?itmmeta=01HRBT9SW9VF622FBYE2 T1V0J9&hash=item42817b029b:g:i04AAOSwQa5lmGOL&itmprp=enc%3AAQA IAAAA0ANAIo6%2B0QWWuC9HNPQ6yNXRoPWFumJOTcbPOV8MSfRx%2 FX79xro0R0Xb9EHuP27F91AFDOWTn%2BIxuY19GHgUA9viKIsFfk7ZWQSir W4PKRHXKjA2F03u1LIgJrsck1ZfHhXkWrxBvdIRQqsj0cIwG0%2FSFVya6Luf GPm%2BYB%2B0zYsFoKSh%2B7HVEfPGuDn5M%2BjZ32%2F80gzGp1E0yb WJEpKjE69QjcFLtEkSHL9jaX%2FhAzY2LkV9dZXWWLakZRVMB6FPM6lh7 9q4lcgWZ%2Bf%2BKihMG3k%3D%7Ctckp%3ABk9SR5iep　rCYw |
| 4 5 8 | E b a y | cesad on | https://www.ebay.com/itm/395113787312?itmmeta=01HRBT9SW9XJ581J1TM06 K44QA&hash=item5bfe9defb0:g:1iAAAOSw6kBll82k&itmprp=enc%3AAQAIA AAA0CyxSI9Tq9M8JAdjCxApLyPouYFiqNjw1xAHpXrVWKdHMAlLVMRheX D5yHIWmqceAlM6q9J%2BYf%2Fm VJYFFaF2W2FKHKWPw8zzthpvJHA4mP Z0SScK2Yg%2FQfTchHTFKocDLuCq6b3hke7LV2y1FQMc59S5rtvEKmmJsyoz8 iWdccWo6s8%2FRCgucGqdTNVju5OMYhH5rqMZ%2FRJEfXoVe3uqlLfWe%2 BMnoFW3g8Xp%2FwW5BxZ9E%2FajpU2RYvWvk7%2BSDV4qZ0fII%2FdGrP E%2Fr%2FrRi5%2FdF5uo%3D%7Ctckp%3ABk9SR5iep　rCYw |
| 4 6 0 | E b a y | Maga zzino - Italia no | https://www.ebay.com/itm/386801106267?epid=26033694725&itmmeta=01HRBT 9SW9VKP0NAW2MEYR6C8T&hash=item5a0f247d5b:g:ZDEAAOSwZq9l1m5 Y&itmprp=enc%3AAQAIAAAA0NPg%2B01p%2BzHeNbpq%2BfslUDN%2FB DkS9gnpUd6AXRjZZw%2Ftk78ZpIyz4cDQPOl6vf0sbITY7SEmfTaLOFKCYrA QaRTTlpdFYkQSTwcIY9agfDKEcqzUFicFtrc6Dmw8x12L0JBj%2BmuDp5rI3X eiuWmYyzYqh%2FjktSh7Yd2C8EvK7Oemd9tA%2FdzMjGSc--%2FDUlr4E5rzmlk1NhS8Qva9xHRtA8ZbmhfPqjDFMYxYLn5CTlnAKCsrKrp4 |

| | | | |
|---|---|---|---|
| | | | B8gDgrYf6%2BRVf8T6rvxZhKvruPOpqruvGVE%3D%7Ctkp%3ABk9SR5qep rCYw |